FILED

2020 JUN -3  P 2: 09

**UNITED STATES DISTRICT COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

U.S. BANKRUPTCY COURT
DISTRICT OF CONNECTICUT
BRIDGEPORT

|                          |   |                                          |
|--------------------------|---|------------------------------------------|
|                          | : | Civil Action No.                         |
| JOHNNY RAY MOORE         | : | 3:20-cv-00705-KAD                        |
|                          | : |                                          |
| Appellant,               | : |                                          |
|                          | : |                                          |
| v.                       | : |                                          |
|                          | : |                                          |
| ROBERTA NAPOLITANO       | : |                                          |
|                          | : |                                          |
| Appellee                 | : |                                          |

## APPELLANT'S DESIGNATION
## OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL

Pursuant to Fed. R. Bankr. P. 8009, Appellant, Johnny Ray Moore, a Pro se Litigant

before this honorable Court, hereby respectfully submits his designation of items and

statement of issue to be included in the record to be presented on appeal as follows:

I.    Designation of items to Be Included in the Record on Appeal

Johnny Ray Moore, hereby designates the following items to be included in the

Record on appeal:

1.    Chapter 13 Voluntary Petition Filed by Johnny Ray Moore, [ ECF.No. 1];

2.    Chapter 13 Statement of Your Current Monthly Income and Calculation

of Commitment Period Form 122C-1, Filed by Johnny Ray Moore, [ECF.No.3];

1

**3.** **BNC Certificate of Mailing- Meeting of Creditor Filed by the Bankruptcy Noticing Center, [ECF.No. 6];**

4. Clerks Evidence of Repeat Filings, filed by the Court, [ECF. No. 7];

**5.** **Notice of Appearance,** Filed by Linda St. Pierre, on behalf of JPMorgan Chase Bank, National Association, [ECF.No. 8];

6. Chapter 13 Plan Reorganization Plan, Filed by Johnny Ray Moore, [ECF.No. 9];

7. Certificate of Credit Counseling, Filed by Johnny Ray Moore, [ECF. No. 10];

8. Amended Chapter 13 Statement of Current Monthly Income and Calculation of Commitment Period Form 122C -1, Filed by Johnny Ray Moore, [ECF.No. 12];

**9.** **BNC Notice of Mailing regarding Confirmation Hearing, issued by the BNC, [ECF. No. 14];**

**10.** **Objection to Confirmation Plan**, Filed on 10/18/2029, by David A. Shaw on behalf of Specialized Loan Servicing LLC, [ECF.No. 15];

**11.** BNC Certificate Notice of Mailing of Hearing issued by BNC regarding Roberta Napolitano, Objection to Debtor's Exemptions [ECF. No. 20];

**12.** **Objection to Confirmation Plan**, Filed by Saul Oscar Leopold and the Certificate of Service Filed by Matthew Morais on 11/11/2019 on behalf of Rush Loan Management as Servicer for U.S. Bank National Association, not in its individual capacity but soley as trustee for the RMAC Trust, **Series 2016-CTT**, [ECF.No. 21];

13. **Objection to Confirmation Plan**, Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association, [EFC. No. 23];

2

**14.     Motion to Dismiss Case exceeds debt limits and lacks good faith seeking two year bar Filed by attorney Patrick Crook, [ECF.No. 37];**

15.     Notice of Hearing Issued (RE: 37), to be held on 1/16/2020, Debtor's Response Deadline 1/9/2020, [ECF. No. 38];

16.     First Amended Chapter 13 Plan filed before Confirmation Hearing, filed by Johnny Ray Moore, [ECF.No. 41];

17.     Confirmation Hearing set for 1/16/2020, on First Amended Plan, set by the Court, [ECF.No. 42];

**18.     BNC Noticing Mailing of Hearing , Filed by the BNC  regarding, Motion to Dismiss Case, [ECF.No. 45];**

19.     Deficiency Notice filed by the Court, regarding Debtor's Objection to Claim No. 61-1, [ECF.No. 56]

20.     Debtor's Objection to Motion to Dismiss with Prejudice under 11 U.S.C. Section 1307 and 349(a), filed by Johnny Ray Moore, on January 7, 2020, [ECF. No. 57];

21.     Debtor's Evidence submitted in Pursuant to the Federal Rules of Evidence 9017 in support of the Debtor's Objection to the Motion to Dismiss with Prejudice Petition 19-51247, by filed Johnny Ray Moore, on January 7, 2020, [ECF.No. 58];

22.     **Objection to Confirmation of Amended Plan**, Filed by Patrick Crook, Esq., On January 8, 2020, [ECF. No. 59];

23.     **Objection to Confirmation of Plan**, Filed on 01/15/2020 by David A. Shaw,

3.

regarding Amended Plan on Behalf of Specialized Loan Servicing LLC, on 01/15/2020, [ECF. No. 67];

24. **Objection to Confirmation Plan** Filed on 01/15/2020 by David A. Shaw, regarding First Amended Chapter 13 Plan, on behalf of Specialized Loan Servicing LLC, [ECF.No. 67 and ECF. No. 68];

25. **Notice of Appearance filed** on 01/15/2020, by Amanda W. Tiernan on behalf of The Bank of New York Mellon FKA The Bank of New York, as Trustee for the certificate holders of the CWABS, Inc., Asset-Back Certificates, Series 2006-12, [ECF. No. 69];

**26.** **Debtor's Objection to Claim 4-1, Filed on 01/15/2020, by Johnny Ray Moore, with Exhibits and Certificate of Service attached, [ECF. No. 70]**

27. Debtor's Objection to Claim 7-1, Filed on 01/15/2020, by Johnny Ray Moore, with Exhibits and Certificate of Service attached, [ECF. No. 71];

28. Notice for Continuance of Hearing on Motion to Dismiss and First Amended Modified Chapter 13 Reorganization Plan, issued by the Court, [ECF.No. 76];

29. Notice of Continuance for Hearing on Motion to Sale Realestate set for February 13, 2012, continued to February 25, 2020, issued by the Court, [ECF.No. 76];

30. Notice of Continued Hearing on Motion to Sale/Realestate to February 25, 2020, issued by the Court [ECF. No. 77];

**31.** **BNC Certificate of Mailing regarding Notice of Hearing on Motion to Sale Realestate, [ECF. No. 78];**

**32.** **BNC Certificate of Mailing of Hearing regarding Motion for Permission to Settle Personal Injury Claim filed by the Court, [ECF. No. 86];**

4

33. **Debtor's Objection to Claim No. 3-1, with Exhibits and Certificate of Service Filed on 02/06/2020 by Johnny Ray Moore, [ECF.No. 89];**

**34.** Response to Second Amended Objection to Claim 6-1, Filed on 02/11/2020 by Linda St. Pierre on behalf of Rushmore Loan Management Services as Servicer for U.S.Bank National Association, Not in its individual capacity but solely as trustee for the RMAC Trust, Series 2016-CTT Creditor, [ ECF. No. 93];

**35.** **Objection to Confirmation of First Amended Plan**, filed on 02/13/2020, by Saul Oscar and Gladis Villafuerte on behalf of Rushmore Loan Servicing for U.S. Bank National Association, not in its individual capacity but solely as trustee for the RMAC Trust, Series 2016 –CTT, [ECF. No. 96];

36. **Notice of Appearance filed on02/13/202** by Saul Oscar Leopold and Gladis Villafuerte on behalf of Rushmore Loan Servicing for U.S. Bank National Association, not in its individual capacity but solely as trustee for the RMAC Trust, Series 2016 –CTT, [ECF. No. 97];

37. **Notice of Appearance filed on 02/14/2020** by David A. Shaw on behalf of Specialized Loan Servicing, LLC, The Bank of New York Mellon FKA The Bank of New York, as Trustee for the certificate holders of the CWABS, Inc., Asset-Backed Certificates, Series 2006-12, [ECF. No. 99]

38. **Notice of Appearance filed on 02/14/2020** by David A. Shaw on behalf of Specialized Loan Servicing, LLC as servicer for MEB Loan Trust IV, [ECF.No. 100];

39. Response File on 02/14/2020, by David A. Shaw on behalf of Specialized Loan Servicing, LLC, The Bank of New York Mellon FKA The Bank of New York, as

5

Trustee for the Certificate Holders of the CWABS, Inc. Asset-Back Certificate, Series 2006-12 ( RE: 66), [ECF. No. 106];

40.    **Notice of Hearing Issued on 02/18/2020**, filed by the Court regarding Debtor's Objection to Claim No 6-1, to be held on **02/25/2020**, [ECF. 110];

41.    **Notice of Hearing Issued on 02/18/2020**, filed by the Court regarding Debtor's Objection to Claim No 5-1, and Claim No. 7-1, for a hearing to be held on **02/25/2020**, [ECF. 112];

42.    **Notice of Hearing issued on 02/19/2020**, on Dismiss of Case and First Amended Plan, issued  by the Court,  to be held on **02/25/2020**, [ECF. No. 114]

**43.**    BNC Certificate of Mailing of Hearing filed by the BNC [ECF. No. 119];

**44**.    BNC Certificate of Mailing of Hearing filed by the BNC, [ECF. No. 120];

45.    **Motion for Extension of Time** to be heard on Objection to Claims, filed on 02/21/2020 by Johnny Ray Moore, [ECF. No. 122];

46.    Request for Continuance of Initial Hearing Date on Debtor's Objection to Claim, (ECF. No. 65, ECF. No. 66 and ECF. No. 70), Filed by Johnny Ray Moore, [ECF. No. 127];

47.    [Hearing Held. (RE: 37 Motion to Dismiss Case filed by Trustee Roberta Napolitano, 72 Motion for Relief From Stay filed by Creditor JPMorgan Chase Bank, National Association), are granted for the reasons stated on the record, appropriate order to enter. The remaining matters, (RE: 41 First Amended Chapter 13 Plan filed by Debtor Johnny Ray Moore, 62 Motion to Sell per 363(b) filed by Debtor Johnny Ray Moore, 65 Second Amended Objection to Claim filed by Debtor Johnny Ray Moore, 66 Objection

6.

to Claim filed by Debtor Johnny Ray Moore, 71 Objection to Claim filed by Debtor Johnny Ray Moore, 84 Motion to Compromise filed by Debtor Johnny Ray Moore), appropriate order to enter. (Senteio, Renee) (Entered: 02/25/2020), ECF. No. 130];

48.     Memorandum of Decision and Order Dismissing Case with Prejudice with a Three- Year Bar to Refilling issued by the Court on 03/10/2020, (RE: 37 Motion to Dismiss filed by Patrick Crook, 136), [ECF. No. 136]

49.     BNC Certificate of Service of Mailing of Order 135, Filed by BNC, [ECF.No. 139];

50.     BNC Certificate of Service of Mailing of Order 134, Filed by BNC, [ECF. No. 140];

51.     Motion for a New Trial Pursuant to the Federal Rules of Bankruptcy Rule 9023, Rule 7052, Rule 9014 and Federal Rule of Evidence 9017. (Regarding Order No. 136) Filed by the Debtor / Appellant request the following to be designated for the record of the 200+ Pages of, [EFC. No. 143];

Part Description

1. Main Document  16 pages
2. Exhibit A-E, submit pages 1 – 21 of 71 only.
3. Exhibit F- H, submit all  63 pages
4. Exhibit I-M, submit all 52 pages

**52.     Objection to Motion for a New Trial Filed by Linda St. Pierre on behalf of Chase Bank, National Association, [ECF. No. 145];**

53.     Court Order Denying Motion for New Trial Pursuant to Federal Rule of Bankruptcy Procedure Rule 9023, Rule 7052 and 9017 issued on 05/06/2020, [ECF. 147];

54.     **Notice of Appeal to the U.S. District Court** (RE: 136 Memorandum of Decision and Order Dismissing Case with Prejudice with a Three-Year Bar to Refiling and

Order 147), [ECF. No. 150];                      7

55.     Request for Transcript Re: 37, Filed by Johnny Ray Moore, [ECF. No. 156];

**56.     Transcript of Hearing Held on January 16, 2020, on Dismissal of Case and First Amended Plan, [ECF. No. 161];**

57.     District of Connecticut Claim Register for Case No. 19-51257

### Proof of Claims to be designated for the Record

58.     Proof of Claim No. 3-1, with details Filed by Linda St. Pierre, on behalf of JPMorgan Chase Bank National Association, Entered on 11/22/2019;

59.     Proof of Claim No. 4-1, with detail Filed by Mukta Suri, Towd on behalf of Point Master Funding 2018- PM22 CO1 U.S. Bank National Association Trustee c/o Specialized Loan Servicing LLC, ( See 410) Entered on 11/25/2019;

60.     Proof of Claim No. 5-1, with details Filed by Peter Knapp, on behalf of The Bank of New York Mellon Trustee, c/o Specialized Loan Servicing LLC, (see 410) Entered on 11/26/2019;

61.     Proof of Claim No. 6-1, with details Filed by Saul Oscar Leopold, on behalf of U.S. Bank National Association c/o Rushmore, ( see 410) Entered on 12/02/2019;

**62.     District of Connecticut Claim Register for Case No. 16-51133**

### Proof of Claims and Documents to be designated for the Record

63.     Proof of Claim No. 2-1, with details Filed by Mark L. Bergamo, on behalf of Tower Lien LLC, Entered on 09/21/2016; and Order No. 216;

64.     Proof of Claim No. 10-1, with details Filed by Andrew Kussmeaul, on behalf U.S.Bank Association Trustee c/o Specialized Loan Servicing LLC, ( See 410) Entered on 12/27/2016;                                              8.

65.     Proof of Claim No. 11-1, with details Filed by Victoria L. Forcella, on behalf of Pennymac Loan Service, LLC, ( See 410) Entered on 12/27/2016; and **ORDER 344;**

66.     Proof of Claim No. 12-1, with details Filed by Andrew Kussmeau, on behalf of The Bank of New York ( See 410) c/o Specialized Loan Servicing LLC, Entered in on 12/27/ 2016;

67.     Proof of Claim No. 4-1, with details Filed by Victoria L. Forcella, on behalf of JPMorgan Chase Bank, National Association;

  Certified Court Transcripts filed by Johnny Ray Moore under case no. 16-51133

68.     Certified Copy Transcript of Hearing Held on 1/3/2017, requested by Johnny Ray Moore, [ECF. No. 393];

69.     Certified Copy Transcript of Hearing Held on 1/9/ 2017, requested by Johnny Ray Moore, [ECF. No. 392];

70.     Certified Copy of Transcript of Hearing Held on 12/14/2017, requested by Johnny Ray Moore, [ECF. No. 391];

71.     Certified Copy of Transcript of Hearing Held on 1/10/2018, [ECF. No. 397] The Debtor Designates the following items for the Record from petition 12-51027

72.     **District of Connecticut Claim Register for Case No. 12-51027**

73.     506 Motion, filed by attorney Mark Kratter, on behalf of the Debtor, [ECF. No. 228];

74.     Order Discharging Debtor issued by the Court, on 2/4/2015, [ECF. No. 437];

75.     BNC Certificate of Mailing of Order, issued by BNC, [ECF. No. 442];

76.      Chapter 7 Trustee Final Report issued on 12/11/2015, Filed by Barbara Katz, [ECF.No. 524];                                         9.

77. Chapter 7 Trustee, Final Account and Distribution Report issued on 05/17/2016, Filed by Barbara Katz, [ECF. No. 541].

## II. **Statement of Issues to be Presented**

Court Error:

1. Did the Bankruptcy Court err in its Memorandum of Decision and Order by concluding that pre-petition debt in which the Debtor received a Discharge of Debt under Section 727 of the United States Bankruptcy Code. Can be re calculated into a Post- Petition Chapter 13 *inter alia* Reorganization Plan in determining eligibility requirement for a Debtor under 11 U.S.C. § 109(e) of the Bankruptcy Code?

2. Did the Bankruptcy Court err in its Memorandum of Decision and Order dismissing the Debtor Case by calculating the Debtor's ineligibility to be a debtor in a post-petition Chapter 13 petition by calculating previous pre-petition debt that was discharged above the value of the Debtor's property located at 15 Sachem Drive, Shelton CT, under section 727 of the United State Code?

3. Did the Bankruptcy Court err in its Memorandum of Decision and the Order by not determining the eligibility of the Debtor's secured Debt under 11 U.S.C. § 109 (e), to be based on the value of the property, *in rem* and not *inter alia* seeing that the Debtor's Discharge of Debt extinguished one mode of collection and left in place, a mortgage lien that can be enforced by the rightful party against the collateral of the property?

4. Did the Bankruptcy Court err in it Memorandum of Decision and order

10

and violate the Debtor's Discharge Injunction under section 11 U.S.C. § 524 by requiring the Debtor to included in his Chapter 13 Reorganization Plan a previously discharged debt that exceeded the value of the Debtor's primary Residence with regards to Proof of Claim No. 4-1 and Claim No. 6-1?

Abuse of Discretion

     5.     Did the Bankruptcy Court abuse its discretion and prejudiced the Debtor by issuing a memorandum of decision and order in violate the Federal Rules of Bankruptcy Procedures by allowing officers of the Court, after being made aware of this practice by the Debtor on January 16, 2020 to file proof of claims on behalf of parties claiming to be secured creditor's without first filing any appearances in support of the claims filed pursuant to Federal Rules of Bankruptcy Procedure 9010?

     6.     Did the Bankruptcy Court abuse it's discretion and prejudiced the Debtor by issuing a Memorandum of Decision and order in violate the Federal Rules of Civil Procedure and Federal Rule of Bankruptcy allowing officers of the Court, after being made aware of this practice by the Debtor on January 16, 2020, were Officer of the Court where allowed to file Proof of Claim and Objection to the Debtor's Conformation Hearing and get relief without first filing any Appearance pursuant to Local Bankruptcy Rule 1002-1?

     7.     Did the Bankruptcy Court abuse its discretion and prejudice the Debtor by issuing a memorandum of decision and Order in violate the Local Bankruptcy Rule 3001(a)(b) by officers of Court on behalf of parties claiming secured claim status to file claims like Claim No. 4-1 and 6-1 that are not filed in compliance with Local Rule 3001(a)(b)?

11.

8. Did the Bankruptcy Court err and abuse its discretion and Prejudice the Debtor in its Memorandum of Decision by overlooking the duties by the office of the Trustee, to review and compare liens and judgments, and take appropriate action to reconcile any discrepancies in claim no. 4-1, Claim No. 5-1and Claim No. 6-1, in accordance to 11 U.S.C. § 1302(b) (1) incorporating 11 U.S.C. § 704 (a) (4), specially in light that Objection to these claims were filed by the Debtor?

9. Did the Bankruptcy Court err and abuse its discretion and Prejudice the Debtor in its Memorandum of Decision and Order by overlooking the duties of the office of the Trustee to review and claims such as claims no. 4-1, and Claim No. 5-1 and 6-1, to determine whether the secured creditor's lien were subject to avoidance in accordance to section 544 through 549?

10. Did the Bankruptcy Court err and abuse its discretion and prejudice the Debtor in its Memorandum of Decision and Order by overlooking whether the office of the Trustee reviewed proof of claims. In particular claim 4-1and 6-1 and 5-1 to insure that the mortgagee(s) attached copies of document supporting a perfected security interest and if failure to do so, was the Trustee required to take appropriate action pursuant to 11 U.S.C. §§ 506, 1302(b)(1) incorporating 11 U.S.C. § 704(a0(5), Fed. R. Bankr. P. 3001 before filing its motion to dismiss the case with predjudice and a two year bar?

11. Did the Bankruptcy Court abuse its discretion to prejudice the Debtor in Its Memorandum of Decision and Order on 03/10/2020, by concluding that the Debtor's third bankruptcy filing demonstrated bad faith and warranted the decision of the Court

12

to Prejudice the Debtor without any clear and convincing evidence bad faith on part of the Debtor petition based on the Trustee's Exhibits A-D submitted with its Motion to Dismiss?

12.   Did the Bankruptcy Court abuse it discretion and prejudice the Debtor in what appears to be willful overlooking the Debtor's Objection to the Dismissal of the and the Court's refusal, by not even acknowledging the Debtor's Objection and ignoring the Debtor's Evidence ECF. No. 57 and ECF. No. 58, which should have been considered and made a part of the memorandum of decision and Order?

13.   Did the Bankruptcy Court abuse it discretion and prejudice in its memorandum of decision and order of the dismissal of the case by erroneously concluding that the Debtor was unable and unwilling to propose a feasible and confirmable plan, based on the Debtor's total household income which is not accurately stated. Also based on the equity the Debtor could have accessed based on 3 real estate properties the Debtor owns free and clear having made known to the court of his good faith intent on 01/16/2020?

14.   Did the Bankruptcy Court abused its Discretion and Prejudice the Debtor in its memorandum of decision and order by concluding that the Debtor was attempting to relitigate issues the Court had already ruled in its the 2016 case which is completely not true as to claim no. 4-1 and 6-1?

15.   Did the Bankruptcy Court abuse its discretion and prejudice the Debtor to conflate the issues in its memorandum of decision and order by concluding that a creditor's equitable remedy allows them to collect a debt that exceeds that value of the Debtor subject property *in rem*, by filing a proof of claim *inter alia*?

13

16.    Did Bankruptcy Court err and abuse discretion and prejudiced the Debtor its Memorandum of Decision and order concluded  that the reasons  the Debtor filed this 3rd Bankruptcy, was to avoid some final foreclosure judgment that is currently pending in State Court according to the evidence submitted by the office of Trustee warranting a 3 year bar?

**Abuse of Authority**

17.  Did the Bankruptcy Court abuse its authority in its memorandum of decision and order by denying the Debtor of his Constitutional 14th Amendment  Rights to Due Process and Equal Protection by denying the Debtor his right to any Evidentiary Hearing, his rights to a continuance prior to the hearing held on 2/25/2020 whereby the Court issued a total of 8 separate notices for hearings having been put on Notice on 01/16/ 2020 of his unavailability to attend Court on 02/18/2020?

18.  Did the Bankruptcy Court abuse its authority in its Memorandum of Decision and Order by declaring claims to be secured,  when parties  lacked standing and were not in possession of the Note and Mortgage like Claim Nos. 3-1, 4-1, 5-1 and 6-1?

19.  Did the Bankruptcy Court abuse its discretion and authority by its refusal to make service of the Memorandum of Decision and Order upon  the real parties claiming interest in the Debtor's property such as Mortgage Electronic Registration Systems Inc, named in the Debtors Matrix and BNC Notice of Meeting 341 of Creditors?

20.  Did the Court abuse its discretion and authority and prejudice the Debtor by Denying  the Debtor Due Process and Equal Protection under the Contested Matter Procedures under Rule 9014 and 9017 by not issuing a Notice of Hearing on the Debtor's

14

Objection to Proof of Claim No. 3-1, ECF. No. 89 and Objection to Claim No. 4-1, ECF. No. 70 by overlooking the Objections and not issuing a Notice of Hearing or a BNC Certificate of Mailing of the Notice of Hearing sent to all parties after the lecture the Court gave the Debtor on 01/16/2020 regarding proper noticing?

20. Did the Bankruptcy Court abuse its authority in its Memorandum of Decision and Order by the dismissing the Debtor's Case after granting an officer of the Court its relief and then declaring some of the Debtor's Objections to claims and requested relief as Moot, in violation of the Federal Rules of Bankruptcy Procedure 9014, Rule 7052 and 9017, and the Federal Rules of Civil Procedure?

21. Did the Bankruptcy Court abuse its authority by issuing its memorandum of Decision and Order because the Record shows that certain officers of the Court filed fraudulent proof of Claims in both the Debtor's 2016 and 2019 bankruptcy cases under the penalty of perjury?

22. Did the Bankruptcy Court abuse its authority in its memorandum of decision and order which represents the allegations made in the Motion to Dismiss regarding Tower Lien LLC and undermine the Public Confidence and Public Policy in the integrity of the United States Bankruptcy Stay to the Relief granted to Tower Lien LLC?

23. Did the Bankruptcy Court abuse its authority in its Memorandum and Order by holding the Debtor to a higher standard of perfection then officers of the Court?

The Debtor / Appellant

Johnny Ray Moore, Pro Se Litigant
15 Sachem Drive
Shelton CT 06484
203-395-4282
15          greenennergyjrm@gmail.com

## CERTIFICATION OF SERVICE

The undersigned ( Debtor / Appellant ) hereby certify on the 3rd of June , 2020, in accordance with the Federal Rules of Civil Procedure a copy of the Designation of Items to be Included in the Record on Appeal and Statement of Issues to be Presented was served upon the following Parties Listed below:

Via Electronic Email:

**U. S. Trustee**
Office of the U.S.Trustee
Giaimo Federal Building
150 Court Street, Room 302
New Haven CT 06510
(203) 773-2210
USTPRegion02.NH.ECF@USDOJ.GOV

Roberta Napolitano, 13 Trustee
6th Floor
10 Columbus Boulevard, 6th Floor
Hartford CT 06160
860-278-9410
notices@ch13rn.com

Holley Claiborn, US Trustee
Office of the U.S.Trustee
Giaimo Federal Building
150 Court Street, Room 302
New Haven CT 06510
(203) 773-2210
Holley.L.Claiborn@usdoj.gov

Attorney Patrick Crook
10 Columbus Boulevard, 6th Floor
Hartford CT 06160
860-278-9410
pcrook@ch13rn.com

U.S. Bank National Association, Not in its individual capacity but solely as trustee for the RMAC Trust Series 2016-CTT
c/o Rushmore Loan Management Services
P.O.Box 55004
Irvine CA 92619
888-504-6700
AttN: President /Manager
sleopold@leopoldassociates.com
Claim No. 6-1

16

Saul O. Leopold, Esq.
Leopold & Associates, PLLC
80 Business Park Drive, Suite 110
Armonk NY 10504-1704
c/o
U.S. Bank National Association, Not in its individual capacity but solely as trustee for the
RMAC Trust Series 2016-CTT
c/o Rushmore Loan Management Services
914-219-5787
sleopold@leopoldassociates.com
Claim No. 6-1.

Linda St. Pierre, Esq.
McCalla Raymer Leibert Pierce
50 Weston Street
Hartford CT 06120
(860) 240-9256
c/o JPMorgan Chase Bank, N.A.
President / Manager
700 Kansas Lane
Monroe, LA 71203-4774
bankruptcyecfmail@mccalla.com, Linda.St.Pierre@mccalla.com
Claim No. 3-1.

The Bank of New York Mellon FKA The Bank of New York,
as Trustee for the Certificateholders of the CWABS, Inc. Asset-
Backed Certificates, Series 2006-12
c/o Specialized Loan Servicing LLC
8742 Lucent Blvd, Suite 300
Highlands Ranch, CO. 80129
800-315-4757
POCInquiries@BonialPC.com
Claim No. 5-1.

The Bank of New York Mellon FKA The Bank of New York,
as Trustee for the Certificateholders of the CWABS, Inc. Asset-
Backed Certificates, Series 2006-12
c/o Marinosci Law Group, P.C.
275 West Natick Road, Suite 500
Warwick, RI 02886-1161
Attn: Attorney Amanda Tiernan
401-234-9200
atiernan@mlg-defaultlaw.com
Claim No. 5-1

17

Towd Point Master Funding Trust 2018-Pm22 CO1,
U.S. Bank National Association, Trustee
c/o Specialized Loan Servicing LLC
8742 Lucent Blvd, Suite 300
Highlands Ranch, CO. 80129-2386
800-315-4757
POCInquiries@BonialPC.com
Claim No. 4-1

MEB Loan Trust IV
c/o Specialized Loan Servicing LLC
8742 Lucent Blvd, Suite 300
Highlands Ranch, CO. 80129-2386
800-315-4757
POCInquiries@BonialPC.com
Claim No. 7-1.

MERCORP Holdings Inc.
c/o The Law Firm of McCalla Raymer Leibert Pierce LLC
Attn: President /Manager
50 Weston Street
Hartford CT 06120 -1504
(860) 240-9256
bankruptcyecfmail@mccalla.com

MERSCORP Holdings Inc.
c/o The Law Firm of Bendett & McHugh PC
Attn: President /Manager
270 Farmington Avenue Suite 151
Farmington CT 06032-1926
(860) 677-2868
bkecf@bmpc-law.com

Mortgage Electronic Registration Systems Inc.
c/o The Law Firm of McCalla Raymer Liber
Attn: President /Manager
50 Weston Street
Hartford CT 06120-1504
(860) 240-9256
bankruptcyecfmail@mccalla.com

Mortgage Electronic Registration Systems Inc.
c/o The Law Firm of Bendett & McHugh PC
Attention: President /Manager
270 Farmington Avenue Suite 151
Farmington CT 06032-1926
(860) 677-2868
bkecf@bmpc-law.com

18

MERCORP Holdings Inc.
1818 Library Street
Suite 300
Reston, VA 20190-6280
Attn: President

Mortgage Electronic Registration Systems, Inc.
P.O.Box 2026
Flint, MI 48501-2026
Attn: President

THE DEBTOR/ APPELANT

By: _Johnny Ray Moore_

Johnny Ray Moore
15 Sachem Drive
Shelton CT 06484
203-395-4282
greenenergyjrm@gmail.com

19.

# District of Connecticut
# Claims Register

[12-51027 Johnny Ray Moore](#) **Closed** 08/16/2017, **Converted** 10/29/2014

| | |
|---|---|
| **Chief:** Julie A. Manning | **Chapter:** 7 |
| **Office:** Bridgeport | **Last Date to file claims:** |
| **Trustee:** Barbara H. Katz, Trustee | **Last Date to file (Govt):** |

| | | |
|---|---|---|
| Creditor:        (7873579)<br>Merrick Bank<br>Resurgent Capital Services<br>PO Box 10368<br>Greenville, SC 29603-0368 | **Claim No: 1**<br>*Original Filed*<br>*Date:* 06/11/2012<br>*Original Entered*<br>*Date:* 06/11/2012<br>*Last Amendment*<br>*Filed:* 01/15/2015<br>*Last Amendment*<br>*Entered:* 01/15/2015 | *Status:* Disallow<br>*Filed by:* CR<br>*Entered by:* Susan I. Gaines<br>*Modified:* |

| Amount | claimed: | $19151.31 | |
|---|---|---|---|
| Secured | claimed: | $0.00 | |

History:

| | | | |
|---|---|---|---|
| Details ◉ | 1-1 | 06/11/2012 | Claim #1 filed by Merrick Bank, Amount claimed: $19151.31 (Gaines, Susan ) |
| Details ◉ | 1-2 | 01/15/2015 | Amended Claim #1 filed by Merrick Bank, Amount claimed: $19151.31 (Gaines, Susan ) |
| | 443 | 02/12/2015 | Objection to Claim 1,3,5,11,19,21 *With Proposed Order* Filed by Trustee Barbara H. Katz, Trustee (Katz, Trustee, Barbara) |
| | 463 | 03/31/2015 | Order Sustaining Objection to Claim: Claim Number(s) 1,3,11,19 (RE: 443 Objection to Claim filed by Trustee Barbara H. Katz, Trustee) (Staton, Sandra) Status: Disallow |

Description:

Remarks:

| | | |
|---|---|---|
| Creditor:        (7951859)<br>Azurea, LLC<br>c/o Weinstein & Riley, P.S.<br>2001 Western Ave., Ste. 400<br>Seattle, WA 98121        Claimant<br>History | **Claim No: 2**<br>*Original Filed*<br>*Date:* 06/26/2012<br>*Original Entered*<br>*Date:* 06/26/2012 | *Status:* Disallow<br>*Filed by:* CR<br>*Entered by:* Debra Wall<br>*Modified:* |

| Amount | claimed: | $13151.94 | |
|---|---|---|---|
| Secured | claimed: | $0.00 | |
| Priority | claimed: | $0.00 | |

History:

| | | | |
|---|---|---|---|
| Details ◉ | 2-1 | 06/26/2012 | Claim #2 filed by FIA CARD SERVICES, N.A., Amount claimed: $13151.94 (Wall, Debra) |
| | 46 | 10/16/2012 | Assignment of Claim Transfer Agreement 3001 (e) 2 Transferor: FIA CARD SERVICES, N.A. (Claim No. 2) To Azurea I, LLC Filed by Creditor Azurea I, LLC (Ralston, Richard) |
| | 459 | 03/09/2015 | Amended Objection to Claim 2,4,6 Filed by Debtor Johnny Ray Moore (Volman, |

| | | | | |
|---|---|---|---|---|
| | | | | David). Related document(s) 454 Objection filed by Debtor Johnny Ray Moore. Modified on 3/10/2015 To add relation to doc no. 454 (Staton, Sandra). |
| | 460 | 03/10/2015 | | Second Amended Objection to Claim 2,4,6 Filed by Debtor Johnny Ray Moore Related document(s) 454 Objection filed by Debtor Johnny Ray Moore.(Volman, David). Modified on 3/11/2015 To add relation to doc no. 454. (Staton, Sandra). |
| | 471 | 05/11/2015 | | Order Objection to Claim: Claim Number(s) 2,4,6 (RE: 460 Objection to Claim filed by Debtor Johnny Ray Moore) (Staton, Sandra) Status: Disallow |

| Description: |
|---|
| Remarks: |

| Creditor: (7919066) Portfolio Recovery Associates, LLC POB 41067 Norfolk VA 23541 Claimant History | **Claim No: 3** Original Filed Date: 06/26/2012 Original Entered Date: 06/26/2012 Last Amendment Filed: 04/30/2014 Last Amendment Entered: 04/30/2014 | Status: Disallow Filed by: CR Entered by: Dolores Garcia Modified: |
|---|---|---|

| Amount | claimed: | $2266.75 | |
|---|---|---|---|
| Secured | claimed: | $0.00 | |
| Priority | claimed: | $0.00 | |

| History: | | | | |
|---|---|---|---|---|
| Details ○ | 3-1 | 06/26/2012 | | Claim #3 filed by FIA CARD SERVICES, N.A., Amount claimed: $2266.75 (Wall, Debra ) |
| | 33 | 08/27/2012 | | Assignment of Claim Transfer Agreement 3001 (e) 2 Transferor: FIA CARD SERVICES, N.A. (Claim No. 3) To Portfolio Recovery Associates, LLC Filed by Creditor PRA Receivables Management LLC (Garcia, Dolores) |
| Details ○ | 3-2 | 04/30/2014 | | Amended Claim #3 filed by Portfolio Recovery Associates, LLC, Amount claimed: $2266.75 (Garcia, Dolores ) |
| | 443 | 02/12/2015 | | Objection to Claim 1,3,5,11,19,21 *With Proposed Order* Filed by Trustee Barbara H. Katz, Trustee (Katz, Trustee, Barbara) |
| | 463 | 03/31/2015 | | Order Sustaining Objection to Claim: Claim Number(s) 1,3,11,19 (RE: 443 Objection to Claim filed by Trustee Barbara H. Katz, Trustee) (Staton, Sandra) Status: Disallow |

| Description: |
|---|
| Remarks: |

| Creditor: (7934483) Oak Harbor Capital VI, LLC c/o Weinstein & Riley, P.S. 2001 Western Ave., Ste. 400 Seattle, WA 98121 Claimant History | **Claim No: 4** Original Filed Date: 06/26/2012 Original Entered Date: 06/26/2012 | Status: Disallow Filed by: CR Entered by: Debra Wall Modified: |
|---|---|---|

| Amount | claimed: | $27838.10 | |
|---|---|---|---|
| Secured | claimed: | $0.00 | |
| Priority | claimed: | $0.00 | |

| History: |
|---|

| Details | 4-1 | 06/26/2012 | Claim #4 filed by FIA CARD SERVICES, N.A., Amount claimed: $27838.10 (Wall, Debra ) |
|---|---|---|---|
| | 38 | 09/18/2012 | Assignment of Claim Transfer Agreement 3001 (e) 2 Transferor: FIA CARD SERVICES, N.A. (Claim No. 4) To Oak Harbor Capital VI, LLC Filed by Creditor Oak Harbor Capital VI, LLC (Ralston, Richard) |
| | 459 | 03/09/2015 | Amended Objection to Claim 2,4,6 Filed by Debtor Johnny Ray Moore (Volman, David). Related document(s) 454 Objection filed by Debtor Johnny Ray Moore. Modified on 3/10/2015 To add relation to doc no. 454 (Staton, Sandra). |
| | 460 | 03/10/2015 | Second Amended Objection to Claim 2,4,6 Filed by Debtor Johnny Ray Moore Related document(s) 454 Objection filed by Debtor Johnny Ray Moore.(Volman, David). Modified on 3/11/2015 To add relation to doc no. 454. (Staton, Sandra). |
| | 471 | 05/11/2015 | Order Objection to Claim: Claim Number(s) 2,4,6 (RE: 460 Objection to Claim filed by Debtor Johnny Ray Moore) (Staton, Sandra) Status: Disallow |

Description:

Remarks:

| Creditor:  (7886702)<br>Discover Bank, DB Servicing Corporation.<br>PO Box 3025<br>New Albany, OH 43054-3025 | **Claim No: 5**<br>*Original Filed Date:* 06/29/2012<br>*Original Entered Date:* 06/29/2012<br>*Last Amendment Filed:* 12/11/2012<br>*Last Amendment Entered:* 12/11/2012 | *Status:* Allow<br>*Filed by:* CR<br>*Entered by:* Russell Coffill<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4455.38 | |
|---|---|---|---|
| Priority | claimed: | $974.95 | |

History:

| Details | 5-1 | 06/29/2012 | Claim #5 filed by Discover Bank, DB Servicing Corporation., Amount claimed: $3480.43 (Caldwell, Teresa ) |
|---|---|---|---|
| Details | 5-2 | 12/11/2012 | Amended Claim #5 filed by Discover Bank, DB Servicing Corporation., Amount claimed: $4455.38 (Coffill, Russell ) |
| | 443 | 02/12/2015 | Objection to Claim 1,3,5,11,19,21 *With Proposed Order* Filed by Trustee Barbara H. Katz, Trustee (Katz, Trustee, Barbara) |
| | 467 | 04/28/2015 | Order Resolving Objection to Claim: Claim Number(s) 5 (RE: 443 Objection to Claim filed by Trustee Barbara H. Katz, Trustee) (Staton, Sandra) Status: Allow |

Description:

Remarks:

| Creditor:  (7890585)  History<br>Keystone Recovery Partners. LLC Series A<br>c/o Weinsrein and Riley<br>2001 Western Avenue, Ste 400<br>Seattle,WA | **Claim No: 6**<br>*Original Filed Date:* 07/06/2012<br>*Original Entered Date:* 07/06/2012 | *Status:* Disallow<br>*Filed by:* CR<br>*Entered by:* Richard S. Ralston<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $4754.75 | |
|---|---|---|---|

History:

| Details | 6-1 | 07/06/2012 | Claim #6 filed by Keystone Recovery Partners. LLC Series A, Amount claimed: $4754.75 (Ralston, Richard ) |
|---|---|---|---|

| | 459 | 03/09/2015 | Amended Objection to Claim 2,4,6 Filed by Debtor Johnny Ray Moore (Volman, David). Related document(s) 454 Objection filed by Debtor Johnny Ray Moore. Modified on 3/10/2015 To add relation to doc no. 454 (Staton, Sandra). |
| | 460 | 03/10/2015 | Second Amended Objection to Claim 2,4,6 Filed by Debtor Johnny Ray Moore Related document(s) 454 Objection filed by Debtor Johnny Ray Moore.(Volman, David). Modified on 3/11/2015 To add relation to doc no. 454. (Staton, Sandra). |
| | 471 | 05/11/2015 | Order Objection to Claim: Claim Number(s) 2,4,6 (RE: 460 Objection to Claim filed by Debtor Johnny Ray Moore) (Staton, Sandra) Status: Disallow |

| Description: |
| Remarks: |

| **Creditor:** (7899320)<br>Bank of America, N.A.<br>Bankruptcy Department<br>P.O. Box 26012, NC4-105-02-99<br>Greensboro, NC 27420 | **Claim No: 7**<br>*Original Filed*<br>*Date:* 07/25/2012<br>*Original Entered*<br>*Date:* 07/25/2012 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Dean Russell Prober<br>*Modified:* |

| Amount | claimed: | $100615.43 | |
| Secured | claimed: | $100615.43 | |

| History: | | | |
|---|---|---|---|
| Details ⊙ | 7-1 | 07/25/2012 | Claim #7 filed by Bank of America, N.A., Amount claimed: $100615.43 (Prober, Dean ) |
| | doc | 08/09/2012 | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Darden, Tiffany) |
| | doc | 09/10/2012 | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Darden, Tiffany) |
| | doc | 10/09/2012 | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Darden, Tiffany) |
| | doc | 11/09/2012 | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Darden, Tiffany) |
| | doc | 12/10/2012 | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Darden, Tiffany) |
| | doc | 01/10/2013 | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Garza, Monica) |
| | doc | 02/06/2013 | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Garza, Monica) |
| | doc | 03/11/2013 | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Garza, Monica) |
| | doc | 05/13/2013 | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Johnson, Desiree) |
| | doc | 05/13/2013 | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed |

| | | | | |
|---|---|---|---|---|
| | | | | by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Garza, Monica) |
| | doc | 06/08/2013 | | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Snow, Melody) |
| | doc | 07/10/2013 | | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Gye, Essa) |

| Description: (7-1) 102 Adeline Street, New Haven, Connecticut 06513 |
|---|
| Remarks: |

| Creditor:          (7899320)<br>Bank of America, N.A.<br>Bankruptcy Department<br>P.O. Box 26012, NC4-105-02-99<br>Greensboro, NC 27420 | Claim No: 8<br>*Original Filed*<br>*Date:* 07/25/2012<br>*Original Entered*<br>*Date:* 07/25/2012 | Status:<br>*Filed by:* CR<br>*Entered by:* Dean Russell Prober<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $99140.85 | |
|---|---|---|---|
| Secured | claimed: | $99140.85 | |

| *History:* | | | |
|---|---|---|---|
| Details ○ | 8-1 | 07/25/2012 | Claim #8 filed by Bank of America, N.A., Amount claimed: $99140.85 (Prober, Dean ) |
| | doc | 08/22/2012 | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Worsham, Portia) |
| | doc | 09/24/2012 | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Worsham, Portia) |
| | doc | 10/22/2012 | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Worsham, Portia) |
| | doc | 12/24/2012 | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Hill, LaQuisha) |
| | doc | 01/23/2013 | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Sinz, Richard) |
| | doc | 02/19/2013 | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Hill, LaQuisha) |
| | doc | 03/25/2013 | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Noble, Elizabeth) |
| | doc | 04/22/2013 | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Hill, LaQuisha) |
| | doc | 05/23/2013 | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Snow, Melody) |
| | doc | 06/21/2013 | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed |

Case 5:20-cv-00705-SALM   Document 14   Filed 06/18/20   Page 25 of 170

| | | | | by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Sadowski, Emily) |
|---|---|---|---|---|
| | doc | 07/22/2013 | | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Sadowski, Emily) |
| | doc | 09/24/2013 | | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Johnson, Desiree) |
| | doc | 10/23/2013 | | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Oniada, Joshua) |
| | doc | 11/22/2013 | | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Bush, Richard) |
| | doc | 12/23/2013 | | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank Of America, N.A. (Brookman, Marlene) |
| | doc | 07/23/2014 | | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank Of America, N.A. (Edwards, Andrew) |
| | doc | 08/22/2014 | | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank Of America, N.A. (Garza, Monica) |
| | doc | 09/22/2014 | | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank Of America, N.A. (Norris, Terra) |

*Description:* (8-1) 127 Cedar Hill Avenue, New Haven, Connecticut 06511

*Remarks:*

---

| *Creditor:* (7901125) American InfoSource LP as agent for Midland Funding LLC PO Box 268941 Oklahoma City, OK 73126-8941 | **Claim No: 9** *Original Filed Date:* 07/27/2012 *Original Entered Date:* 07/27/2012 | *Status:* Withdraw *Filed by:* CR *Entered by:* Lovetta Walls *Modified:* |
|---|---|---|

| Amount | claimed: | $11869.04 | |
|---|---|---|---|

*History:*

| Details | ● | 9-1 | 07/27/2012 | Claim #9 filed by American InfoSource LP as agent for, Amount claimed: $11869.04 (Walls, Lovetta ) |
|---|---|---|---|---|
| | | 431 | 01/28/2015 | Withdrawal of Claim(s): 9 Filed by Creditor American InfoSource LP as agent for Midland Fundin (Hogan, Blake) Status: Withdraw |

*Description:*

*Remarks:*

---

| *Creditor:* (7919066) Portfolio Recovery Associates, LLC POB 41067 Norfolk VA 23541 | **Claim No: 10** *Original Filed Date:* 08/27/2012 *Original Entered Date:* 08/27/2012 | *Status:* *Filed by:* CR *Entered by:* Dolores Garcia *Modified:* |
|---|---|---|

| Amount | claimed: | $3161.00 | |
|---|---|---|---|

*History:*

| | ● | | |
|---|---|---|---|

| Details | 10-1 | 08/27/2012 | Claim #10 filed by Portfolio Recovery Associates, LLC, Amount claimed: $3161.00 (Garcia, Dolores ) |

| Description: |
| Remarks: |

| Creditor: (7919592)<br>Asset Acceptance LLC<br>P.O. Box 2036<br>Warren MI 48090 | **Claim No: 11**<br>*Original Filed<br>Date:* 08/28/2012<br>*Original Entered<br>Date:* 08/28/2012 | *Status:* Disallow<br>*Filed by:* CR<br>*Entered by:* Christina Elliott<br>*Modified:* |

| Amount | claimed: | $11963.12 | |

| History: | | | |
| Details ⊙ | 11-1 | 08/28/2012 | Claim #11 filed by Asset Acceptance LLC, Amount claimed: $11963.12 (Elliott, Christina ) |
| | 443 | 02/12/2015 | Objection to Claim 1,3,5,11,19,21 *With Proposed Order* Filed by Trustee Barbara H. Katz, Trustee (Katz, Trustee, Barbara) |
| | 463 | 03/31/2015 | Order Sustaining Objection to Claim: Claim Number(s) 1,3,11,19 (RE: 443 Objection to Claim filed by Trustee Barbara H. Katz, Trustee) (Staton, Sandra) Status: Disallow |

| Description: (11-1) 11-2018789 |
| Remarks: |

| Creditor: (7948607)<br>State of Connecticut<br>Department of Revenue Services<br>C&E Division, Bankruptcy Unit<br>25 Sigourney Street<br>Hartford, CT 06106-5032 | **Claim No: 12**<br>*Original Filed<br>Date:* 10/11/2012<br>*Original Entered<br>Date:* 10/11/2012 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Pamela Calachan<br>*Modified:* |

| Amount | claimed: | $20056.60 | |
| Secured | claimed: | $17347.38 | |
| Priority | claimed: | $2709.22 | |

| History: | | | |
| Details ⊙ | 12-1 | 10/11/2012 | Claim #12 filed by State of Connecticut, Amount claimed: $20056.60 (Calachan, Pamela ) |

| Description: |
| Remarks: |

| Creditor: (8202898)<br>Christiana Trust, A Division Of<br>Wilmington Savings<br>Gerald A. Gordon<br>Hunt Leibert & Jacobson PC<br>50 Weston Street<br>Hartford, CT 06120    Claimant<br>History | **Claim No: 13**<br>*Original Filed<br>Date:* 10/15/2012<br>*Original Entered<br>Date:* 10/15/2012 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Linda St. Pierre<br>*Modified:* |

| Amount | claimed: | $264216.26 | |

| Secured | claimed: | $264216.26 | |
|---|---|---|---|

**History:**

| Details | ● | 13-1 | 10/15/2012 | Claim #13 filed by JPMorgan Chase Bank, National Association, Amount claimed: $264216.26 (St. Pierre, Linda ) |
|---|---|---|---|---|
| | | doc | 08/16/2013 | Notice of Mortgage Payment Change (Claim # 13) with Certificate of Service Filed by Creditor JPMorgan Chase Bank, National Association (Duarte, Diana ) |
| | | 298 | 07/31/2014 | Transfer of Claim -- Paid, Fee Amount $25 Transfer Agreement 3001 (e) 2 Transferor: JPMorgan Chase Bank, National Association (Claim No. 13) To Christiana Trust, A Division Of Wilmington Savings Filed by Creditor Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013-18 (Staton, Sandra) |

**Description:**

**Remarks:**

---

| Creditor: (7952301) Specialized Loan Servicing, LLC Attention Bankruptcy Department 8742 Lucent Blvd, Suite 300 Highlands Ranch, Colorado 80129 | **Claim No: 14** *Original Filed Date:* 10/17/2012 *Original Entered Date:* 10/17/2012 | Status: *Filed by:* CR *Entered by:* Craig Andrew Edelman *Modified:* |
|---|---|---|

| Amount | claimed: | $56076.91 | |
|---|---|---|---|
| Secured | claimed: | $56076.91 | |

**History:**

| Details | ● | 14-1 | 10/17/2012 | Claim #14 filed by Specialized Loan Servicing, LLC, Amount claimed: $56076.91 (Edelman, Craig ) |
|---|---|---|---|---|

**Description:**

**Remarks:**

---

| Creditor: (7953685) The Bank of New York Mellon fka The Bank of New Yo c/o Bank of America, N.A. 7105 Corporate Drive Plano, TX 75024 | **Claim No: 15** *Original Filed Date:* 10/19/2012 *Original Entered Date:* 10/19/2012 *Last Amendment Filed:* 09/24/2013 *Last Amendment Entered:* 09/24/2013 | Status: *Filed by:* CR *Entered by:* Ana M. Fidalgo *Modified:* |
|---|---|---|

| Amount | claimed: | $371413.18 | |
|---|---|---|---|
| Secured | claimed: | $371413.18 | |

**History:**

| Details | ● | 15-1 | 10/19/2012 | Claim #15 filed by The Bank of New York Mellon fka The Bank of New Yo, Amount claimed: $371413.18 (Fidalgo, Ana ) |
|---|---|---|---|---|
| Details | ● | 15-2 | 09/24/2013 | Amended Claim #15 filed by The Bank of New York Mellon fka The Bank of New Yo, Amount claimed: $371413.18 (Fidalgo, Ana ) |

**Description:**

**Remarks:** (15-1) Arrearage $111,286.47
(15-2) Arrearage $0.00 per Loan Modification Agreement

| Creditor:        (8204813)<br>PennyMac Loan Services, LLC<br>6101 Condor Drive<br>Suite 310<br>Moorpark, CA 93021          Claimant<br>History | **Claim No: 16**<br>*Original Filed<br>Date:* 10/26/2012<br>*Original Entered<br>Date:* 10/26/2012 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Linda St. Pierre<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $899758.71 | |
| Secured | claimed: | $899758.71 | |

*History:*

| Details ◉ | 16-1 | 10/26/2012 | Claim #16 filed by JPMorgan Chase Bank, National Association, Amount claimed: $899758.71 (St. Pierre, Linda ) |
|---|---|---|---|
| | doc | 08/12/2013 | Notice of Mortgage Payment Change (Claim # 16) with Certificate of Service Filed by Creditor JPMorgan Chase Bank, National Association (Duarte, Diana) |
| | 242 | 02/24/2014 | Transfer of Claim -- Fee Amount $25 Transfer Agreement 3001 (e) 2 Transferor: JPMorgan Chase Bank, National Association (Claim No. 16) To PennyMac Loan Services, LLC Filed by Creditor PennyMac Loan Services, LLC (Schlotter, John) |

*Description:*

*Remarks:*

| Creditor:        (7951400)<br>JPMorgan Chase Bank, National<br>Association<br>700 Kansas Lane<br>Attn: Correspondence Mail<br>Mail Code LA4-5555<br>Monroe, LA 71203 | **Claim No: 17**<br>*Original Filed<br>Date:* 11/16/2012<br>*Original Entered<br>Date:* 11/16/2012<br>*Last Amendment<br>Filed:* 04/19/2013<br>*Last Amendment<br>Entered:* 04/19/2013 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Gerald A. Gordon<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $349278.33 | |
| Secured | claimed: | $349278.33 | |

*History:*

| Details ◉ | 17-1 | 11/16/2012 | Claim #17 filed by JPMorgan Chase Bank, National Association, Amount claimed: $343675.10 (St. Pierre, Linda ) |
|---|---|---|---|
| Details ◉ | 17-2 | 04/19/2013 | Amended Claim #17 filed by JPMorgan Chase Bank, National Association, Amount claimed: $349278.33 (Gordon, Gerald ) |
| | 183 | 08/16/2013 | Objection to Claim 17 Filed by Debtor Johnny Ray Moore (Staton, Sandra) |

*Description:*

*Remarks:*

| Creditor:        (7972404)     History<br>Tower Lien LLC<br>Mark L. Bergamo/ The Marcus Law Firm<br>275 Brandford Road<br>North Brandford, CT 06471 | **Claim No: 18**<br>*Original Filed<br>Date:* 11/26/2012<br>*Original Entered<br>Date:* 11/26/2012 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Mark L. Bergamo<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $15758.64 | |
| Secured | claimed: | $15758.64 | |
| Priority | claimed: | $15758.64 | |

| History: | | | |
|---|---|---|---|
| Details 🔘 | 18-1 | 11/26/2012 | Claim #18 filed by Tower Lien LLC, Amount claimed: $15758.64 (Bergamo, Mark ) |
| Description: (18-1) Assigned Bridgeport Real Estate Tax Liens for 2009-2010 | | | |
| Remarks: | | | |

| Creditor:        (7919592) Asset Acceptance LLC P.O. Box 2036 Warren MI 48090 | **Claim No: 19** Original Filed Date: 12/05/2012 Original Entered Date: 12/05/2012 | Status: Disallow Filed by: CR Entered by: Robert W. Bishop Modified: |
|---|---|---|

| Amount | claimed: | $12601.78 | |
|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details 🔘 | 19-1 | 12/05/2012 | Claim #19 filed by Asset Acceptance LLC, Amount claimed: $12601.78 (Bishop, Robert ) |
| | 443 | 02/12/2015 | Objection to Claim 1,3,5,11,19,21 *With Proposed Order* Filed by Trustee Barbara H. Katz, Trustee (Katz, Trustee, Barbara ) |
| | 463 | 03/31/2015 | Order Sustaining Objection to Claim: Claim Number(s) 1,3,11,19 (RE: 443 Objection to Claim filed by Trustee Barbara H. Katz, Trustee) (Staton, Sandra) Status: Disallow |
| Description: (19-1) 11-2018789 | | | |
| Remarks: | | | |

| Creditor:        (7980782) Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | **Claim No: 20** Original Filed Date: 12/12/2012 Original Entered Date: 12/12/2012 Last Amendment Filed: 08/27/2013 Last Amendment Entered: 08/27/2013 | Status: Filed by: CR Entered by: Ronald T. Mele Modified: 01/07/2013 |
|---|---|---|

| Amount | claimed: | $0.00 | |
|---|---|---|---|
| Secured | claimed: | $0.00 | |
| Priority | claimed: | $0.00 | |

| History: | | | |
|---|---|---|---|
| Details 🔘 | 20-1 | 12/12/2012 | Claim #20 filed by Internal Revenue Service, Amount claimed: $3905.22 (Mele, Ronald ) |
| Details 🔘 | 20-2 | 01/04/2013 | Amended Claim #20 filed by Internal Revenue Service, Amount claimed: $3894.19 (Mele, Ronald ) |
| Details 🔘 | 20-3 | 08/27/2013 | Amended Claim #20 filed by Internal Revenue Service, Amount claimed: $0.00 (Mele, Ronald ) |
| Description: | | | |
| Remarks: (20-2) Modified on 1/7/13 - the amount of Unsecured General Claim is: $676.44 | | | |

| Creditor:        (7886702) Discover Bank, DB Servicing | **Claim No: 21** Original Filed | Status: Withdraw Filed by: CR |
|---|---|---|

| Corporation.<br>PO Box 3025<br>New Albany, OH 43054-3025 | *Date*: 03/13/2013<br>*Original Entered*<br>*Date*: 03/13/2013 | *Entered by*: Scott D. Fink<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $4539.08 | |
|---|---|---|---|

*History:*

| Details | ⊙ | 21-1 | 03/13/2013 | Claim #21 filed by Discover Bank, DB Servicing Corporation., Amount claimed: $4539.08 (Fink, Scott ) |
|---|---|---|---|---|
| | | 443 | 02/12/2015 | Objection to Claim 1,3,5,11,19,21 *With Proposed Order* Filed by Trustee Barbara H. Katz, Trustee (Katz, Trustee, Barbara) |
| | | 458 | 03/05/2015 | Withdrawal of Claim(s): 21 Filed by Creditor Discover Bank (Franks, Stephen) Status: Withdraw |

*Description:*

*Remarks:*

---

| *Creditor:*        (8040769)<br>%AT&T Services, Inc<br>Karen A. Cavagnaro - Lead Paralegal<br>One AT&T Way, Room 3A 231<br>Bedminster, NJ 07921 | **Claim No: 22**<br>*Original Filed*<br>*Date*: 04/05/2013<br>*Original Entered*<br>*Date*: 04/05/2013 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Olivia Salvatierra<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $247.10 | |
|---|---|---|---|
| Priority | claimed: | $247.10 | |

*History:*

| Details | ⊙ | 22-1 | 04/05/2013 | Claim #22 filed by %AT&T Services, Inc, Amount claimed: $247.10 (Salvatierra, Olivia ) |
|---|---|---|---|---|

*Description:* (22-1) see attached

*Remarks:*

---

| *Creditor:*        (8262004)<br>Shameka Smith<br>63 Blohm Street, 1st Floor<br>West Haven ,CT 06516 | **Claim No: 23**<br>*Original Filed*<br>*Date*: 06/06/2014<br>*Original Entered*<br>*Date*: 06/06/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Sandra D. Staton<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2400.00 | |
|---|---|---|---|

*History:*

| Details | ⊙ | 23-1 | 06/06/2014 | Claim #23 filed by Shameka Smith, Amount claimed: $2400.00 (Staton, Sandra ) |
|---|---|---|---|---|

*Description:*

*Remarks:*

---

| *Creditor:*        (8369819)<br>United States Trustee<br>150 Court Street, Room 302<br>New Haven, Ct. 06510 | **Claim No: 24**<br>*Original Filed*<br>*Date*: 02/03/2015<br>*Original Entered*<br>*Date*: 02/03/2015 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Kim L. McCabe<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $1300.00 | |
| Priority | claimed: | $1300.00 | |

| *History:* | | | |
| Details ⦿ | 24-1 | 02/03/2015 | Claim #24 filed by United States Trustee, Amount claimed: $1300.00 (McCabe, Kim ) |
| *Description:* (24-1) United States Trustee Quarterly Fees | | | |
| *Remarks:* | | | |

## Claims Register Summary

**Case Name:** Johnny Ray Moore
**Case Number:** 12-51027
**Chapter:** 7
**Date Filed:** 05/31/2012
**Total Number Of Claims:** 24

| Total Amount Claimed* | $2296014.26 |
|---|---|
| Total Amount Allowed* | |

*Includes general unsecured claims

**The values are reflective of the data entered. Always refer to claim documents for actual amounts.**

| | Claimed | Allowed |
|---|---|---|
| **Secured** | $2173605.69 | |
| **Priority** | $20989.91 | |
| **Administrative** | | |

# District of Connecticut
# Claims Register

### 16-51133 Johnny Ray Moore **Closed** 04/03/2019, **Debtor dismissed** 01/12/2018

| | |
|---|---|
| **Chief:** Julie A. Manning | **Chapter:** 13 |
| **Office:** Bridgeport | **Last Date to file claims:** |
| **Trustee:** Roberta Napolitano | **Last Date to file (Govt):** |

| Creditor: (8626518)<br>Ally Bank<br>PO Box 130424<br>Roseville MN 55113-0004 | **Claim No: 1**<br>*Original Filed*<br>*Date:* 09/13/2016<br>*Original Entered*<br>*Date:* 09/13/2016 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Blong Vang<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $7349.84 | |
|---|---|---|---|
| Secured | claimed: | $7349.84 | |

*History:*

| Details | 1-1 | 09/13/2016 | Claim #1 filed by Ally Bank, Amount claimed: $7349.84 (Vang, Blong ) |
|---|---|---|---|

*Description:* (1-1) 2009 CHEVROLET HHR VIN: 3GNCA13B59S620823

*Remarks:*

| Creditor: (8619086)<br>Tower Lien LLC<br>P.O. Box 823502<br>Philadelphia, PA 19182 | **Claim No: 2**<br>*Original Filed*<br>*Date:* 09/21/2016<br>*Original Entered*<br>*Date:* 09/21/2016 | *Status:* Allow<br>*Filed by:* CR<br>*Entered by:* Mark L. Bergamo<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $31300.83 | |
|---|---|---|---|
| Secured | claimed: | $31300.83 | |

*History:*

| Details | 2-1 | 09/21/2016 | Claim #2 filed by Tower Lien LLC, Amount claimed: $31300.83 (Bergamo, Mark ) |
|---|---|---|---|
| | 44 | 12/07/2016 | Objection to Claim 2 Filed by Debtor Johnny Ray Moore (Staton, Sandra) Additional attachment(s) added on 12/8/2016 (Staton, Sandra). |
| | 216 | 09/22/2017 | Order Overruling Objection to Claim (Claim Number(s) 2 )(RE: 44 Objection to Claim filed by Debtor Johnny Ray Moore) (Senteio, Renee) Modified on 3/18/2018 (Bietz, William). Status: Allow |

*Description:* (2-1) Assigned Real Estate Liens 2009-2011

*Remarks:*

| Creditor: (8630390)<br>US Bank, National Association as Custodian<br>for Tower DBW VI 2016-1 Trust<br>P.O. Box 645040<br>Cincinnati, OH 45264-5040 | **Claim No: 3**<br>*Original Filed*<br>*Date:* 09/21/2016<br>*Original Entered*<br>*Date:* 09/21/2016 | *Status:* Withdraw<br>*Filed by:* CR<br>*Entered by:* Mark L. Bergamo<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $1547.21 | |
| Secured | claimed: | $1547.21 | |

| History: | | | |
|---|---|---|---|
| Details ● | 3-1 | 09/21/2016 | Claim #3 filed by US Bank, National Association as Custodian, Amount claimed: $1547.21 (Bergamo, Mark ) |
| | 201 | 07/26/2017 | Withdrawal of Claim(s): 3 Filed by Mark L. Bergamo on behalf of US Bank, National association as Custodian for Tower DBW VI 2016-1 Trust Creditor,. (Bergamo, Mark) Status: Withdraw |

| Description: (3-1) Assigned Real Estate Tax Liens 2014 |
|---|
| Remarks: |

| Creditor: (8619090) History | Claim No: 4 | Status: Allow |
|---|---|---|
| Hampshire House Condo Assoc. c/o Matthew K. Beatman Zeisler & Zeisler, P.C. 10 Middle Street,15th Floor Bridgeport, CT 06604 | Original Filed Date: 10/05/2016 Original Entered Date: 10/05/2016 Last Amendment Filed: 03/07/2017 Last Amendment Entered: 03/07/2017 | Filed by: CR Entered by: John L. Cesaroni Modified: 03/09/2017 |

| Amount | claimed: | $14407.50 | |
| Secured | claimed: | $14407.50 | |

| History: | | | |
|---|---|---|---|
| Details ● | 4-1 | 10/05/2016 | Claim #4 filed by Hampshire House Condo Assoc., Amount claimed: $7832.00 (Beatman, Matthew ) |
| | 41 | 12/05/2016 | Objection to Claim 4 Filed by Debtor Johnny Ray Moore (Staton, Sandra) |
| Details ● | 4-2 | 03/07/2017 | Amended Claim #4 filed by Hampshire House Condo Assoc., Amount claimed: $14407.50 (Cesaroni, John ) |
| | 173 | 05/16/2017 | Amended Objection to Claim 4 (RE(s):41 Objection to Claim filed by Debtor Johnny Ray Moore). Filed by Debtor Johnny Ray Moore (Staton, Sandra) |
| | 209 | 09/15/2017 | Order Overruling Objection to Claim: Claim Number(s) 4-2 (RE: 173 Objection to Claim filed by Debtor Johnny Ray Moore) (Senteio, Renee) Status: Allow |

| Description: (4-1) Common Fees on 393 Laurel Avenue, Unit 102, Bridgeport, CT |
|---|
| Remarks: (4-2) Modified on 3/9/17 - Attached pdf reflects old version of form (12/15) |

| Creditor: (8619082) History | Claim No: 5 | Status: Disallow |
|---|---|---|
| Regional Water Authority Mike McKeon 90 Sargent Drive New Haven, CT 06515 | Original Filed Date: 10/31/2016 Original Entered Date: 11/01/2016 | Filed by: CR Entered by: Deirdre C. Fairfax Modified: |

| Amount | claimed: | $7387.73 | |

| History: | | | |
|---|---|---|---|
| Details ● | 5-1 | 10/31/2016 | Claim #5 filed by Regional Water Authority, Amount claimed: $7387.73 (Fairfax, Deirdre ) |
| | 43 | 12/07/2016 | Objection to Claim 5 Filed by Debtor Johnny Ray Moore (Staton, Sandra) Additional attachment(s) added on 12/8/2016 (Staton, Sandra). |

| | 121 | 03/01/2017 | Order Sustaining Objection to Claim: Claim Number(s) 5-1 (RE: 43 Objection to Claim filed by Debtor Johnny Ray Moore) (Senteio, Renee) Status: Disallow |

*Description:*

*Remarks:*

---

| Creditor: (8619067)<br>WPCA for the City of Bpt.<br>c/o Juda J. Epstein<br>3543 Main Street<br>Bridgeport, CT 06606 | **Claim No: 6**<br>*Original Filed Date:* 11/02/2016<br>*Original Entered Date:* 11/02/2016 | *Status:* Withdraw<br>*Filed by:* CR<br>*Entered by:* Juda J. Epstein<br>*Modified:* |

| Amount | claimed: | $10399.78 | |
| Secured | claimed: | $10399.78 | |
| Priority | claimed: | $10399.78 | |

*History:*

| Details ⦿ | 6-1 | 11/02/2016 | Claim #6 filed by WPCA for the City of Bpt., Amount claimed: $10399.78 (Epstein, Juda ) |
| | 37 | 11/28/2016 | Objection to Claim 6 Filed by Debtor Johnny Ray Moore (Staton, Sandra) |
| | 86 | 01/16/2017 | Withdrawal of Claim(s): 6 Filed by Juda J. Epstein on behalf of Water Pollution Control Authority for the City Of Bridgeport Creditor,. (Epstein, Juda) Status: Withdraw |

*Description:* (6-1) SEWER LIEN

*Remarks:*

---

| Creditor: (8663638) History<br>Bank of America, N.A<br>1601 N. Dallas Pkway<br>Addison, TX 75001 | **Claim No: 7**<br>*Original Filed Date:* 11/28/2016<br>*Original Entered Date:* 11/28/2016 | *Status:* Allow<br>*Filed by:* CR<br>*Entered by:* Bryan S. Fairman<br>*Modified:* |

| Amount | claimed: | $99101.90 | |
| Secured | claimed: | $99101.90 | |

*History:*

| Details ⦿ | 7-1 | 11/28/2016 | Claim #7 filed by Bank of America, N.A, Amount claimed: $99101.90 (Fairman, Bryan ) |
| | 54 | 12/21/2016 | Objection to Claim 7,9 Filed by Debtor Johnny Ray Moore (Staton, Sandra) |
| | doc | 12/22/2016 | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Brookman, Marlene) |
| | doc | 01/25/2017 | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Brookman, Marlene) |
| | 101 | 01/31/2017 | Order Overruling Objection to Claim: Claim Number(s) 7,9 (RE: 54 Objection to Claim filed by Debtor Johnny Ray Moore) (Staton, Sandra) Status: Allow |
| | doc | 02/22/2017 | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Stribling, Kendrick) |
| | doc | 03/23/2017 | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Stribling, Kendrick) |
| | 152 | 04/14/2017 | Second Objection to Claim 7,9 of Bank of America, N.A. Filed by Debtor Johnny |

|  |  |  |  | Ray Moore (Rai, Sujata) |
|---|---|---|---|---|
|  | 208 |  | 09/15/2017 | Order Overruling Objection to Claim: Claim Number(s) 7 and 9 (RE: 152 Objection to Claim filed by Debtor Johnny Ray Moore) (Senteio, Renee) Modified on 9/15/2017 (Senteio, Renee). Status: Allow |

| Description: (7-1) 4099 |
|---|
| Remarks: |

| Creditor: (8663722) Frontier Communications Bankruptcy Dept 19 John St Middletown, NY 10940 | **Claim No: 8** *Original Filed Date:* 11/29/2016 *Original Entered Date:* 11/29/2016 | *Status:* *Filed by:* CR *Entered by:* Kimberly Wall *Modified:* |
|---|---|---|

| Amount | claimed: | $1304.73 |  |
|---|---|---|---|

| History: |  |  |  |
|---|---|---|---|
| Details ◉ | 8-1 | 11/29/2016 | Claim #8 filed by Frontier Communications, Amount claimed: $1304.73 (Wall, Kimberly ) |

| Description: |
|---|
| Remarks: |

| Creditor: (8666391) Bank of America, N.A P.O. Box 31785 Tampa, FL 33631 | **Claim No: 9** *Original Filed Date:* 12/01/2016 *Original Entered Date:* 12/01/2016 | *Status:* Allow *Filed by:* CR *Entered by:* Alexander K. Lee *Modified:* |
|---|---|---|

| Amount | claimed: | $100580.75 |  |
|---|---|---|---|
| Secured | claimed: | $100580.75 |  |

| History: |  |  |  |
|---|---|---|---|
| Details ◉ | 9-1 | 12/01/2016 | Claim #9 filed by Bank of America, N.A, Amount claimed: $100580.75 (Lee, Alexander ) |
|  | doc | 12/08/2016 | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Phifer, Robert) |
|  | 54 | 12/21/2016 | Objection to Claim 7,9 Filed by Debtor Johnny Ray Moore (Staton, Sandra) |
|  | doc | 01/10/2017 | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Phifer, Robert) |
|  | 101 | 01/31/2017 | Order Overruling Objection to Claim: Claim Number(s) 7,9 (RE: 54 Objection to Claim filed by Debtor Johnny Ray Moore) (Staton, Sandra) Status: Allow |
|  | doc | 02/07/2017 | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Darden, Tiffany) |
|  | doc | 03/09/2017 | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Phifer, Robert) |
|  | doc | 04/10/2017 | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Gye, Essa) |
|  | 152 | 04/14/2017 | Second Objection to Claim 7,9 of Bank of America, N.A. Filed by Debtor Johnny Ray Moore (Rai, Sujata) |
|  | doc | 05/09/2017 | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | by Creditor BANK OF AMERICA, NA (Gye, Essa) |
| | | doc | 06/09/2017 | | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Phifer, Robert) |
| | | doc | 07/11/2017 | | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Garcia, Andrew) |
| | | doc | 08/09/2017 | | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Phifer, Robert) |
| | | doc | 09/07/2017 | | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Phifer, Robert) |
| | | 208 | 09/15/2017 | | Order Overruling Objection to Claim: Claim Number(s) 7 and 9 (RE: 152 Objection to Claim filed by Debtor Johnny Ray Moore) (Senteio, Renee) Modified on 9/15/2017 (Senteio, Renee). Status: Allow |
| | | doc | 10/11/2017 | | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, N.A. (Phifer, Robert) |
| | | doc | 11/08/2017 | | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, N.A. (Gye, Essa) |
| | | doc | 12/08/2017 | | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, N.A. (Wysinger, Reiko) |

| *Description:* (9-1) 2299 |
|---|
| *Remarks:* |

---

| Creditor: (8674649) U.S. Bank National Association Trustee (See 410) c/o Specialized Loan Servicing LLC 8742 Lucent Blvd, Suite 300 Highlands Ranch, Colorado 80129 | **Claim No: 10** *Original Filed Date*: 12/27/2016 *Original Entered Date*: 12/27/2016 | *Status:* Allow *Filed by:* CR *Entered by:* Andrew Kussmeaul *Modified:* |
|---|---|---|

| Amount | claimed: | $65041.51 | |
|---|---|---|---|
| Secured | claimed: | $65041.51 | |

| *History:* | | | | |
|---|---|---|---|---|
| Details ● | 10-1 | 12/27/2016 | Claim #10 filed by U.S. Bank National Association Trustee (See 410), Amount claimed: $65041.51 (Kussmeaul, Andrew ) |
| | 170 | 05/12/2017 | Objection to Claim 10,11 Filed by Debtor Johnny Ray Moore (Staton, Sandra) |
| | 215 | 09/21/2017 | Order Overruling Objection to Claim: (Claim Number(s) 10 and 11) (RE: 170 Objection to Claim filed by Debtor Johnny Ray Moore) (Senteio, Renee) Status: Allow |

| *Description:* |
|---|
| *Remarks:* |

---

| Creditor: (8619079) History Pennymac Loan Services, LLC Attn: Legal/Bankruptcy Dept. 6101 Conor Drive, Suite 200 Moorpark, CA 93021 | **Claim No: 11** *Original Filed Date*: 12/27/2016 *Original Entered Date*: 12/27/2016 | *Status:* Allow *Filed by:* CR *Entered by:* Victoria L. Forcella *Modified:* |
|---|---|---|

| Amount | claimed: | $1114873.00 | |
|---|---|---|---|
| Secured | claimed: | $1114873.00 | |

*History:*

| Details | | 11-1 | 12/27/2016 | Claim #11 filed by Pennymac Loan Service, LLC, Amount claimed: $1114873.00 (Forcella, Victoria ) |
| --- | --- | --- | --- | --- |
| | | doc | 02/02/2017 | Notice of Mortgage Payment Change (Claim # 11) with Certificate of Service Filed by Creditor PENNYMAC HOLDINGS, LLC (Dunaj, Joseph) |
| | | doc | 03/28/2017 | Notice of Postpetition Mortgage Fees, Expenses, and Charges (Claim # 11)with Certificate of Service Filed by Creditor PENNYMAC HOLDINGS, LLC (St. Pierre, Linda) |
| | | 170 | 05/12/2017 | Objection to Claim 10,11 Filed by Debtor Johnny Ray Moore (Staton, Sandra) |
| | | 215 | 09/21/2017 | Order Overruling Objection to Claim: (Claim Number(s) 10 and 11) (RE: 170 Objection to Claim filed by Debtor Johnny Ray Moore) (Senteio, Renee) Status: Allow |

*Description:* (11-1) 15 Sachem Drive, Shelton, CT

*Remarks:* (11-1) Arrearage: $401,382.37

| Creditor: (8674874) The Bank of New York Mellon Trustee (See 410) c/o Specialized Loan Servicing LLC 8742 Lucent Blvd, Suite 300 Highlands Ranch, Colorado 80129 | **Claim No: 12** *Original Filed Date:* 12/27/2016 *Original Entered Date:* 12/27/2016 | *Status:* Allow *Filed by:* CR *Entered by:* Andrew Kussmeaul *Modified:* |
| --- | --- | --- |

| Amount | claimed: | $85599.16 | |
| --- | --- | --- | --- |
| Secured | claimed: | $85599.16 | |

*History:*

| Details | | 12-1 | 12/27/2016 | Claim #12 filed by The Bank of New York Mellon Trustee (See 410), Amount claimed: $85599.16 (Kussmeaul, Andrew ) |
| --- | --- | --- | --- | --- |
| | | 139 | 03/27/2017 | Objection to Claim 12 Filed by Debtor Johnny Ray Moore (Staton, Sandra) |
| | | 207 | 09/15/2017 | Order Overruling Objection to Claim (Claim Number(s) 12) (RE: 139 Objection to Claim filed by Debtor Johnny Ray Moore (Senteio, Renee) Modified on 9/15/2017 (Senteio, Renee). Status: Allow |
| | | doc | 12/20/2017 | Notice of Mortgage Payment Change (Claim # 12) with Certificate of Service Filed by Creditor THE BANK OF NEW YORK MELLON (Attachments: # 1 Exhibit)(Cottrill, Jason) |

*Description:*

*Remarks:*

| Creditor: (8682713) City of New Haven Collector of Taxes 165 Church St New Haven, CT 06510 | **Claim No: 13** *Original Filed Date:* 01/24/2017 *Original Entered Date:* 01/24/2017 | *Status:* Withdraw *Filed by:* CR *Entered by:* Tamara Kirby *Modified:* 03/06/2017 |
| --- | --- | --- |

| Amount | claimed: | $5962.23 | |
| --- | --- | --- | --- |
| Secured | claimed: | $5962.23 | |

*History:*

| Details | | 13-1 | 01/24/2017 | Claim #13 filed by City of New Haven, Amount claimed: $5962.23 (Kirby, Tamara ) |
| --- | --- | --- | --- | --- |

CTB Live Database Area
Page 7 of 8
Case 19-51250-cjf-2 AFM Document 14 Filed 06/18/20 Page 38 of 170
Case 2:20-cv-00765-SALM Document 14 Filed 06/18/20 Entered 06/18/20 10:58:48 Page 7 of 8

| | | | |
|---|---|---|---|
| 102 | 02/01/2017 | Objection to Claim 13 Filed by Debtor Johnny Ray Moore (Staton, Sandra) | |
| 124 | 03/06/2017 | Withdrawal of Claim(s): 13 Filed by Creditor City of New Haven Collector of Taxes (Kirby, Tamara) Modified on 3/6/2017 - Incorrect pdf attached.(Burton, Penny). | |
| 126 | 03/08/2017 | Withdrawal of Claim(s): 13 Filed by Creditor City of New Haven Collector of Taxes (Kirby, Tamara) Modified on 3/8/2017 - PDF not signed by e-filer. A "Amended Withdrawal of Claim" should be filed bearing the signature of Tamara Kirby. (Burton, Penny). Status: Withdraw | |
| 129 | 03/09/2017 | Amended Withdrawal of Claim(s): 13 Filed by Creditor City of New Haven Collector of Taxes (Kirby, Tamara) Modified on 3/10/2017 (Staton, Sandra). Status: Withdraw | |

*Description:* (13-1) Real Estate Taxes

*Remarks:* (13-1) Document no. 124 Withdrawal of Claim has an incorrect pdf attached to it.

---

| Creditor: (8691730) Chase Records Center Attn: Correspondence Mail Mail Code LA4-5555 700 Kansas Lane Monroe, LA 71203 | **Claim No: 14** *Original Filed Date:* 02/16/2017 *Original Entered Date:* 02/16/2017 | *Status:* Allow *Filed by:* CR *Entered by:* Victoria L. Forcella *Modified:* |
|---|---|---|

| Amount | claimed: | $215148.30 | |
|---|---|---|---|
| Secured | claimed: | $215148.30 | |

*History:*

| Details | | 14-1 | 02/16/2017 | Claim #14 filed by Chase Records Center, Amount claimed: $215148.30 (Forcella, Victoria ) |
|---|---|---|---|---|
| | | 128 | 03/08/2017 | Objection to Claim No. 14 Filed by Debtor Johnny Ray Moore (Burton, Penny) Additional attachment(s) added on 3/9/2017 (James, Minnie). |
| | | doc | 08/22/2017 | Notice of Mortgage Payment Change (Claim # 14) with Certificate of Service Filed by Creditor JPMorgan Chase Bank, National Association (Marshall, Lynda) |
| | | 210 | 09/15/2017 | Order Overruling Objection to Claim: Claim Number(s) 14 (RE: 128 Objection to Claim filed by Debtor Johnny Ray Moore) (Senteio, Renee) Status: Allow |
| | | doc | 12/16/2017 | Notice of Mortgage Payment Change (Claim # 14) with Certificate of Service Filed by Creditor JPMorgan Chase Bank, National Association (Banks, Markera) |

*Description:* (14-1) 10 Rosemary Drive, Stratford, Connecticut 06615

*Remarks:*

---

| Creditor: (8732561) Bridgeport Tax Collector 45 Lyon Terrace Bridgeport, CT 06604 | **Claim No: 15** *Original Filed Date:* 05/10/2017 *Original Entered Date:* 05/15/2017 | *Status:* Disallow *Filed by:* CR *Entered by:* Sandra D. Staton *Modified:* |
|---|---|---|

| Amount | claimed: | $6079.81 | |
|---|---|---|---|

*History:*

| Details | | 15-1 | 05/10/2017 | Claim #15 filed by Bridgeport Tax Collector, Amount claimed: $6079.81 (Staton, Sandra ) |
|---|---|---|---|---|
| | | 188 | 06/15/2017 | Objection to Claim 15 Filed by Debtor Johnny Ray Moore (Staton, Sandra) |
| | | 202 | 07/27/2017 | Amended Objection to Claim 15 (RE(s):188 Objection to Claim filed by Debtor |

| | | | | |
|---|---|---|---|---|
| | | | | Johnny Ray Moore). Filed by Debtor Johnny Ray Moore (Staton, Sandra) |
| | 205 | 09/11/2017 | | Order Sustaining Amended Objection to Claim: Claim Number(s) 15. (RE: 188 Objection to Claim filed by Debtor Johnny Ray Moore, 202 Objection to Claim filed by Debtor Johnny Ray Moore) (Senteio, Renee) Status: Disallow |
| Description: | | | | |
| Remarks: | | | | |

## Claims Register Summary

**Case Name:** Johnny Ray Moore
**Case Number:** 16-51133
**Chapter:** 13
**Date Filed:** 08/24/2016
**Total Number Of Claims:** 15

| | |
|---|---|
| **Total Amount Claimed*** | $1766084.28 |
| **Total Amount Allowed*** | |

*Includes general unsecured claims

**The values are reflective of the data entered. Always refer to claim documents for actual amounts.**

| | Claimed | Allowed |
|---|---|---|
| **Secured** | $1751312.01 | |
| **Priority** | $10399.78 | |
| **Administrative** | | |

**CONVERTED, CLOSED**

# U.S. Bankruptcy Court
## District of Connecticut (Bridgeport)
## Bankruptcy Petition #: 12–51027

| | |
|---|---|
| *Date filed:* | 05/31/2012 |
| *Date converted:* | 10/29/2014 |
| *Date terminated:* | 08/16/2017 |
| *Debtor discharged:* | 02/04/2015 |
| *341 meeting:* | 12/16/2014 |
| *Deadline for objecting to discharge:* | 02/02/2015 |
| *Deadline for financial mgmt. course:* | 02/02/2015 |

*Assigned to:* Chief Julie A. Manning
Chapter 7
Previous chapter 11
Voluntary
Asset

*Debtor disposition:* Standard Discharge

| | |
|---|---|
| **Debtor**<br>**Johnny Ray Moore**<br>15 Sachem Drive<br>Shelton, CT 06484<br>FAIRFIELD–CT<br>SSN / ITIN: xxx–xx–8060 | represented by **David G. Volman**<br>David G. Volman, LLC<br>45 Huntington Plaza<br>Shelton, CT 06484<br>(203)929–7771<br>Fax : 203–929–1818<br>Email: office@volmanlaw.com |
| **Trustee**<br>**Molly T. Whiton**<br>10 Columbus Boulevard<br>Hartford, CT 06106<br>(860)278–9410<br>*TERMINATED: 11/29/2012* | represented by **Molly T. Whiton**<br>10 Columbus Boulevard<br>Hartford, CT 06106<br>(860)278–9410<br>Fax : 860–527–6185 |
| **Trustee**<br>**Barbara H. Katz, Trustee**<br>57 Trumbull Street<br>New Haven, CT 06510<br>(203)772–4828 | represented by **Barbara H. Katz, Trustee**<br>57 Trumbull Street<br>New Haven, CT 06510<br>(203)772–4828<br>Email: barbarakatz@snet.net |
| **U.S. Trustee**<br>**U. S. Trustee**<br>Office of the U.S. Trustee<br>Giaimo Federal Building<br>150 Court Street, Room 302<br>New Haven, CT 06510<br>(203)773–2210 | represented by **Holley L. Claiborn**<br>Office of The United States Trustee<br>The Giaimo Federal Building<br>150 Court Street, Room 302<br>New Haven, CT 06510<br>(203) 773–2210<br>Fax : 203–773–2217 |
| | **Abigail Hausberg**<br>Office of the U.S. Trustee<br>Giaimo Federal Building<br>150 Court Street<br>Room 302<br>New Haven, CT 06510<br>203–773–2210<br>Fax : 203–773–2217<br>Email: USTPREGION02.NH.ECF@USDOJ.GOV |
| | **Kim L. McCabe**<br>Office of the U.S. Trustee |

Giamo Federal Building
150 Court Street
Room 302
New Haven, CT 06510
203–773–2210 x233
Fax : 203–773–2217
Email: kim.mccabe@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 05/31/2012 | | Receipt of Chapter 13 Voluntary Petition Missing Document(s): Matrix, due at time of filing. Compliance with Section 521(i) due by 7/16/2012. Credit Counseling and or Exigent Certificate, Chapter 13 Means Test Form, Chapter 13 Plan due by 6/14/2012. Filed by Johnny Ray Moore. (James, Minnie) (Entered: 06/01/2012) |
| 05/31/2012 | 2 | Chapter 13 Voluntary Petition Filed by Johnny Ray Moore Debtor, . (James, Minnie) (Entered: 06/01/2012) |
| 06/01/2012 | 1 | Meeting of Creditors with 341(a) meeting to be held on 07/19/2012 at 09:00 AM at 915 Lafayette Blvd., Room 333. Objections for Dischargeability due by 09/17/2012. Proof of Claim due by 10/17/2012. (James, Minnie) (Entered: 06/01/2012) |
| 06/01/2012 | 4 | Court's Motion to Dismiss Case For Failure to file Creditor Matrix. (James, Minnie) (Entered: 06/01/2012) |
| 06/01/2012 | 5 | Notice and Order of Intent to Dismiss Case.  Show Cause hearing to be held on 6/11/2012 at 10:00 AM at Room 123, Courtroom. (James, Minnie) (Entered: 06/01/2012) |
| 06/01/2012 | | Receipt of Filing Fee – Chapter 13 – $281.00, Receipt Number 00547315 by SS. (cashreg) (Entered: 06/04/2012) |
| 06/03/2012 | 6 | BNC Certificate of Mailing.  (RE: 5 Notice and Order of Intent to Dismiss Case.) Notice Date 06/03/2012. (Admin.) (Entered: 06/04/2012) |
| 06/03/2012 | 7 | BNC Certificate of Mailing – PDF Document.  (RE: 2 Voluntary Petition (Chapter 13) filed by Debtor Johnny Ray Moore.) Notice Date 06/03/2012. (Admin.) (Entered: 06/04/2012) |
| 06/04/2012 | 8 | Notice of Hearing Set  (RE: 4 Motion to Dismiss Case – Court's filed by Debtor Johnny Ray Moore.) Hearing to be held on 7/19/2012 at 02:00 PM Room 123, Courtroom for 4, (Rai, Sujata) (Entered: 06/04/2012) |
| 06/06/2012 | 9 | BNC Certificate of Mailing – Hearing  (RE: 8 Notice of Hearing.) Notice Date 06/06/2012. (Admin.) (Entered: 06/07/2012) |
| 06/06/2012 | 10 | Certificate of Credit Counseling Filed by Johnny Ray Moore Debtor, . (Staton, Sandra) (Entered: 06/07/2012) |
| 06/08/2012 | 11 | Creditor Matrix Document  (RE: 2 Voluntary Petition (Chapter 13) filed by Debtor Johnny Ray Moore.) (James, Minnie) (Entered: 06/08/2012) |
| 06/08/2012 | | Hearing Off  (RE: 4 Motion to Dismiss Case – Court's filed by Debtor Johnny Ray Moore.) Cured on 6/8/2012 Creditor Matrix filed. (James, Minnie) (Entered: 06/08/2012) |

| 06/08/2012 | | 12 | Generate 341 Notice (James, Minnie) Modified on 6/8/2012 to reflect pdf not attached re−docket notice. (James, Minnie) (Entered: 06/08/2012) |
|---|---|---|---|
| 06/08/2012 | | 13 | Meeting of Creditors 341(a) meeting to be held on 7/19/2012 at 09:00 AM at 915 Lafayette Blvd., Room 333. Proofs of Claims due by 10/17/2012 Objection to Dischargeability due by 9/17/2012. (James, Minnie) (Entered: 06/08/2012) |
| 06/10/2012 | | 14 | BNC Certificate of Mailing – Meeting of Creditors. (RE: 12 341 Notice Generated.) Notice Date 06/10/2012. (Admin.) (Entered: 06/11/2012) |
| 06/10/2012 | | 15 | BNC Certificate of Mailing – Meeting of Creditors. (RE: 13 Meeting of Creditors.) Notice Date 06/10/2012. (Admin.) (Entered: 06/11/2012) |
| 06/11/2012 | | | Hearing Continued FINAL to 7/16/12 at 10:00. No Show. (RE: 5 Notice and Order of Intent to Dismiss Case.) (Waterbury, Susan) (Entered: 06/11/2012) |
| 06/11/2012 | | 16 | Final Notice and Order of Intent to Dismiss Case. Final Show Cause hearing to be held on 7/16/2012 at 10:00 AM at Room 123, Courtroom. (Waterbury, Susan) (Entered: 06/11/2012) |
| 06/13/2012 | | 17 | Notice of Appearance and Request for Notice Filed by Andrew S. Cannella on behalf of The Bank Of New York Mellon fka The Bank of New York, as Trustee Creditor, . (Cannella, Andrew) (Entered: 06/13/2012) |
| 06/13/2012 | | 18 | Notice of Appearance and Request for Notice Filed by Gerald A. Gordon on behalf of JPMorgan Chase Bank, National Association Creditor, . (Gordon, Gerald) (Entered: 06/13/2012) |
| 06/13/2012 | | 19 | BNC Certificate of Mailing. (RE: 16 Notice and Order of Intent to Dismiss Case.) Notice Date 06/13/2012. (Admin.) (Entered: 06/14/2012) |
| 07/10/2012 | | 20 | Motion to Confirm the Chapter 13 Plan Filed by Molly T. Whiton on behalf of Molly T. Whiton, Trustee, or in the alternative Trustee's Motion to Dismiss Case For *Failure to Propose a Feasible Plan, (and certification thereon),* Filed by Molly T. Whiton on behalf of Molly T. Whiton, Trustee (Whiton, Molly) (Entered: 07/10/2012) |
| 07/12/2012 | | 21 | Notice of Hearing Set (RE: 20 Motion to Confirm filed by Trustee Molly T. Whiton.) Hearing to be held on 8/30/2012 at 02:00 PM Room 123, Courtroom for 20, (Rai, Sujata) (Entered: 07/12/2012) |
| 07/12/2012 | | 22 | Notice of Appearance and Request for Notice Filed by Bank of America, N.A c/o Prober & Raphael A Law Corporation Creditor, . (Prober, Dean) Modified on 7/13/2012 Incorrect event used. re docketed as doc no. 24 (Staton, Sandra). (Entered: 07/12/2012) |
| 07/12/2012 | | 23 | Notice of Appearance and Request for Notice Filed by Bank of America, N.A c/o Prober & Raphael A Law Corporation Creditor, . (Prober, Dean) Modified on 7/13/2012 Incorrect event used. Duplicates entry no. 22 (Staton, Sandra). (Entered: 07/12/2012) |
| 07/12/2012 | | 24 | Request for Notices Filed by Bank of America, N.A c/o Prober & Raphael A Law Corporation Creditor, . (Staton, Sandra) Modified on 7/13/2012 To change the filing date to 7/12/2012.(Staton, Sandra). (Entered: 07/13/2012) |

| | | | |
|---|---|---|---|
| 07/13/2012 | | 26 | Chapter 13 Plan Filed by Johnny Ray Moore Debtor, . (Staton, Sandra) Additional attachment(s) added on 7/17/2012 (Staton, Sandra). (Entered: 07/16/2012) |
| 07/13/2012 | | 27 | Chapter 13 Statement of Current Monthly and Disposable Income Filed by Johnny Ray Moore Debtor, . (Staton, Sandra) (Entered: 07/16/2012) |
| 07/14/2012 | | 25 | BNC Certificate of Mailing – Hearing (RE: 21 Notice of Hearing.) Notice Date 07/14/2012. (Admin.) (Entered: 07/15/2012) |
| 07/16/2012 | | | Hearing Off (RE: 16 Notice and Order of Intent to Dismiss Case.) cured (Staton, Sandra) (Entered: 07/16/2012) |
| 07/18/2012 | | 28 | BNC Certificate of Mailing – PDF Document. (RE: 26 Chapter 13 Plan filed by Debtor Johnny Ray Moore.) Notice Date 07/18/2012. (Admin.) (Entered: 07/19/2012) |
| 07/23/2012 | | | Meeting of Creditors Off (Whiton, Molly) (Entered: 07/23/2012) |
| 08/09/2012 | | doc | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Darden, Tiffany) (Entered: 08/09/2012) |
| 08/22/2012 | | 29 | Motion for Relief from Stay re: 83 Willis Street, New Haven, Connecticut . Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association, Creditor. (Attachments: # 1 Exhibit note# 2 Exhibit mortgage# 3 Exhibit assignment# 4 Proposed Order) (St. Pierre, Linda) (Entered: 08/22/2012) |
| 08/22/2012 | | 30 | Receipt of Motion for Relief From Stay(12−51027) [motion,mrlfsty] ( 176.00) filing fee – $ 176.00. Receipt number 5033176. (U.S. Treasury) (Entered: 08/22/2012) |
| 08/22/2012 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Worsham, Portia) (Entered: 08/22/2012) |
| 08/24/2012 | | 31 | Notice of Hearing Set (RE: 29 Motion for Relief From Stay filed by Creditor JPMorgan Chase Bank, National Association.) Hearing to be held on 9/11/2012 at 10:00 AM Room 123, Courtroom for 29, (Martinez, Yolanda) (Entered: 08/24/2012) |
| 08/27/2012 | | 32 | Certificate of Service Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor, (RE: 29 Motion for Relief From Stay filed by Creditor JPMorgan Chase Bank, National Association) 31 Notice of Hearing (St. Pierre, Linda) Modified on 8/28/2012 To add relation to doc no. 31 . per the attched certification of service the notice of hearing was also served. (Staton, Sandra). (Entered: 08/27/2012) |
| 08/27/2012 | | 33 | Assignment of Claim Transfer Agreement 3001 (e) 2 Transferor: FIA CARD SERVICES, N.A. (Claim No. 3) To Portfolio Recovery Associates, LLC Filed by Creditor PRA Receivables Management LLC (Garcia, Dolores) (Entered: 08/27/2012) |
| 08/29/2012 | | 35 | Objection Filed by Johnny Ray Moore Debtor, (RE: 29 Motion for Relief From Stay filed by Creditor JPMorgan Chase Bank, National Association) (Staton, Sandra) (Entered: 08/31/2012) |

| | | | |
|---|---|---|---|
| 08/30/2012 | | 34 | BNC Certificate of Mailing. (RE: 33 Assignment of Claim filed by Creditor PRA Receivables Management LLC.) Notice Date 08/30/2012. (Admin.) (Entered: 08/31/2012) |
| 08/30/2012 | | 36 | Amended Document Filed by Johnny Ray Moore Debtor, (RE: 35 Objection filed by Debtor Johnny Ray Moore) (Staton, Sandra) (Entered: 08/31/2012) |
| 08/30/2012 | | | Hearing Continued (RE: 20 Motion to Confirm filed by Trustee Molly T. Whiton, 29 Motion for Relief From Stay filed by Creditor JPMorgan Chase Bank, National Association, 35 Objection filed by Debtor Johnny Ray Moore.) Hearing to be held on 9/20/2012 at 02:00 PM Room 123, Courtroom for 35 and for 29 and for 20, (Waterbury, Susan) (Entered: 08/31/2012) |
| 08/31/2012 | | 37 | Notice of Hearing Set for courts calendar purpose only.(RE: 36 Amended Document filed by Debtor Johnny Ray Moore.) Hearing to be held on 9/11/2012 at 10:00 AM Room 123, Courtroom for 36, (Staton, Sandra) (Entered: 08/31/2012) |
| 09/05/2012 | | | Hearing Continued (RE: 36 Amended Document filed by Debtor Johnny Ray Moore.) Hearing to be held on 9/20/2012 at 02:00 PM Room 123, Courtroom for 36, (Senteio, Renee) (Entered: 09/05/2012) |
| 09/10/2012 | | doc | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Darden, Tiffany) (Entered: 09/10/2012) |
| 09/13/2012 | | | Hearing Off (RE: 35 Objection filed by Debtor Johnny Ray Moore.) Amended by doc. no. 36. (Senteio, Renee) (Entered: 09/13/2012) |
| 09/18/2012 | | 38 | Assignment of Claim Transfer Agreement 3001 (e) 2 Transferor: FIA CARD SERVICES, N.A. (Claim No. 4) To Oak Harbor Capital VI, LLC Filed by Creditor Oak Harbor Capital VI, LLC (Ralston, Richard) (Entered: 09/18/2012) |
| 09/20/2012 | | | Hearing Continued (RE: 29 Motion for Relief From Stay filed by Creditor JPMorgan Chase Bank, National Association.) Hearing scheduled for 11/15/2012 at 02:00 PM at Room 123, Courtroom. (Senteio, Renee) (Entered: 09/20/2012) |
| 09/20/2012 | | | Hearing Continued (RE: 20 Motion to Confirm filed by Trustee Molly T. Whiton, Trustee's Motion to Dismiss Case.) Hearing scheduled for 11/15/2012 at 02:00 PM at Room 123, Courtroom. (Senteio, Renee) (Entered: 09/20/2012) |
| 09/20/2012 | | | Hearing Continued (RE: 36 Amended Document filed by Debtor Johnny Ray Moore.) Hearing scheduled for 11/15/2012 at 02:00 PM at Room 123, Courtroom. (Senteio, Renee) (Entered: 09/20/2012) |
| 09/24/2012 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Worsham, Portia) (Entered: 09/24/2012) |
| 09/26/2012 | | 39 | BNC Certificate of Mailing. (RE: 38 Assignment of Claim filed by Creditor Oak Harbor Capital VI, LLC.) Notice Date 09/26/2012. (Admin.) (Entered: 09/27/2012) |

| | | | |
|---|---|---|---|
| 10/09/2012 | | doc | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Darden, Tiffany) (Entered: 10/09/2012) |
| 10/10/2012 | | 40 | Objection to Confirmation of Plan *with Certification of Service* Filed by Andrew S. Cannella on behalf of The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12 Creditor,  (RE: 26 Chapter 13 Plan filed by Debtor Johnny Ray Moore) (Cannella, Andrew) (Entered: 10/10/2012) |
| 10/11/2012 | | 41 | Notice of Hearing Set  for courts calendar purpose only. (RE: 40 Objection to Confirmation of the Plan filed by Creditor The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12.) Hearing to be held on 11/15/2012 at 02:00 PM Room 123, Courtroom for 40, (Staton, Sandra) (Entered: 10/11/2012) |
| 10/15/2012 | | 42 | Objection to Confirmation of Plan Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor,  (RE: 26 Chapter 13 Plan filed by Debtor Johnny Ray Moore) (St. Pierre, Linda) (Entered: 10/15/2012) |
| 10/15/2012 | | 43 | Affidavit *Statement Pursuant to Rule 2016* Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor, . (St. Pierre, Linda) (Entered: 10/15/2012) |
| 10/16/2012 | | 44 | Motion to File Claim After Claims Bar Date Filed by Andrew S. Cannella on behalf of The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12, Creditor . (Attachments: # 1 Proposed Order # 2 Certification of Service) (Cannella, Andrew) (Entered: 10/16/2012) |
| 10/16/2012 | | 45 | Notice of Hearing Set (for calendar purposes only)  (RE: 42 Objection to Confirmation of the Plan filed by Creditor JPMorgan Chase Bank, National Association.) Hearing to be held on 11/15/2012 at 02:00 PM Room 123, Courtroom for 42, (Waterbury, Susan) (Entered: 10/16/2012) |
| 10/16/2012 | | 46 | Assignment of Claim Transfer Agreement 3001 (e) 2 Transferor: FIA CARD SERVICES, N.A. (Claim No. 2) To Azurea I, LLC Filed by Creditor Azurea I, LLC (Ralston, Richard) (Entered: 10/16/2012) |
| 10/17/2012 | | 47 | Motion to File Claim After Claims Bar Date *re: 10 Rosemary Drive, Stratford, CT* Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association, Creditor *re: 10 Rosemary Drive, Stratford, CT*. (St. Pierre, Linda) (Entered: 10/17/2012) |
| 10/17/2012 | | 48 | Motion to File Claim After Claims Bar Date *re: 15 Sachem Drive, Shelton, CT* Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association, Creditor *re: 15 Sachem Drive, Shelton, CT*. (St. Pierre, Linda) (Entered: 10/17/2012) |
| 10/18/2012 | | 49 | Notice of Hearing Set  (RE: 48 Motion to File Claim After Claims Bar Date filed by Creditor JPMorgan Chase Bank, National Association.) Hearing to be held on 11/15/2012 at 02:00 PM Room 123, Courtroom for 48, (Rai, Sujata) (Entered: 10/18/2012) |

| | | | |
|---|---|---|---|
| 10/19/2012 | | 50 | Notice of Hearing Set  (RE: 47 Motion to File Claim After Claims Bar Date filed by Creditor JPMorgan Chase Bank, National Association.) Hearing to be held on 11/15/2012 at 02:00 PM Room 123, Courtroom for 47, (Rai, Sujata) (Entered: 10/19/2012) |
| 10/19/2012 | | 51 | Notice of Hearing Set  (RE: 44 Motion to File Claim After Claims Bar Date filed by Creditor The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12.) Hearing to be held on 11/15/2012 at 02:00 PM Room 123, Courtroom for 44, (Rai, Sujata) (Entered: 10/19/2012) |
| 10/19/2012 | | 52 | Certificate of Service Filed by Andrew S. Cannella on behalf of The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12 Creditor,  (RE: 44 Motion to File Claim After Claims Bar Date filed by Creditor The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12, 51 Notice of Hearing) (Cannella, Andrew) (Entered: 10/19/2012) |
| 10/19/2012 | | 53 | Certificate of Service Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor,  (RE: 47 Motion to File Claim After Claims Bar Date filed by Creditor JPMorgan Chase Bank, National Association, 50 Notice of Hearing) (St. Pierre, Linda) (Entered: 10/19/2012) |
| 10/19/2012 | | 54 | Certificate of Service Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor,  (RE: 48 Motion to File Claim After Claims Bar Date filed by Creditor JPMorgan Chase Bank, National Association, 49 Notice of Hearing) (St. Pierre, Linda) (Entered: 10/19/2012) |
| 10/19/2012 | | 55 | BNC Certificate of Mailing.  (RE: 46 Assignment of Claim filed by Creditor Azurea I, LLC.) Notice Date 10/19/2012. (Admin.) (Entered: 10/20/2012) |
| 10/22/2012 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Worsham, Portia) (Entered: 10/22/2012) |
| 10/26/2012 | | 56 | Notice of Appearance and Request for Notice *with Certification of Service* Filed by Maria A. Santos on behalf of State of CT, Dept. of Revenue Services Creditor, . (Santos, Maria) (Entered: 10/26/2012) |
| 10/30/2012 | | 57 | Objection to Confirmation of Plan Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor,  (RE: 26 Chapter 13 Plan filed by Debtor Johnny Ray Moore) (St. Pierre, Linda) Modified on 10/31/2012 Filed in Wrong case. incorrect case number on caption. (Staton, Sandra). (Entered: 10/30/2012) |
| 10/30/2012 | | 58 | Affidavit *Statement Pursuant to Rule 2016* Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor, . (St. Pierre, Linda) Modified on 10/31/2012 Filed in Wrong case. incorrect case number on caption.(Staton, Sandra). (Entered: 10/30/2012) |
| 11/05/2012 | | 59 | Objection to Confirmation of Plan *with Certification of Service* Filed by Maria A. Santos on behalf of State of CT, Dept. of Revenue Services Creditor,  (RE: 26 Chapter 13 Plan filed by Debtor Johnny Ray Moore) |

| | | | (Santos, Maria) (Entered: 11/05/2012) |
|---|---|---|---|
| 11/05/2012 | | 61 | Motion to Extend Time to To Change Bankruptcy Petition to Chapter 11 until February 2, 2013 Filed by Johnny Ray Moore, Debtor. (Rai, Sujata) (Entered: 11/06/2012) |
| 11/05/2012 | | 62 | Objection to Claim # 13 by JP Morgan Chase Bank, N.A., Filed by Debtor Johnny Ray Moore (Rai, Sujata) (Entered: 11/06/2012) |
| 11/06/2012 | | 60 | Notice of Hearing Set for court's calendar purpose only  (RE: 59 Objection to Confirmation of the Plan filed by Creditor State of CT, Dept. of Revenue Services.) Hearing to be held on 11/15/2012 at 02:00 PM Room 123, Courtroom for 59, (Rai, Sujata) (Entered: 11/06/2012) |
| 11/07/2012 | | 63 | Notice of Hearing Set  (RE: 61 Motion to Extend Time filed by Debtor Johnny Ray Moore.) Hearing to be held on 12/20/2012 at 02:00 PM Room 123, Courtroom for 61, (Rai, Sujata) (Entered: 11/07/2012) |
| 11/07/2012 | | 64 | Notice of Hearing Set  (RE: 62 Objection to Claim filed by Debtor Johnny Ray Moore.) Hearing to be held on 12/20/2012 at 02:00 PM Room 123, Courtroom for 62, (Rai, Sujata) (Entered: 11/07/2012) |
| 11/08/2012 | | 65 | Objection to Claim Nos. 13 by JPMorgan Chase Bank, National Association and 16 by JPMorgan Chase Bank, National Association Filed by Debtor Johnny Ray Moore. (Burton, Penny) (Entered: 11/09/2012) |
| 11/08/2012 | | 66 | Amended Schedules D, E and F Filed by Johnny Ray Moore, Debtor . (Burton, Penny) (Entered: 11/09/2012) |
| 11/09/2012 | | doc | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Darden, Tiffany) (Entered: 11/09/2012) |
| 11/09/2012 | | 67 | BNC Certificate of Mailing – Hearing  (RE: 63 Notice of Hearing.) Notice Date 11/09/2012. (Admin.) (Entered: 11/10/2012) |
| 11/09/2012 | | 68 | BNC Certificate of Mailing.  (RE: 64 Notice of Hearing.) Notice Date 11/09/2012. (Admin.) (Entered: 11/10/2012) |
| 11/09/2012 | | | Receipt of Filing Fee – Amendment – $30.00 by SS. Receipt Number 547597. (cashreg) (Entered: 11/12/2012) |
| 11/09/2012 | | 71 | Objection to Claim # 15, by Bank of New York Mellon fka The Bank of New York, Filed by Debtor Johnny Ray Moore (Staton, Sandra) (Entered: 11/13/2012) |
| 11/09/2012 | | 72 | Motion to Extend time To Convert To Chapter 11 Filed by Johnny Ray Moore, Debtor. Filing fee Due. Duplicates Entry no. 61. (Staton, Sandra) (Entered: 11/13/2012) |
| 11/11/2012 | | 69 | BNC Certificate of Mailing – PDF Document.  (RE: 66 Amended Schedules (Fee) filed by Debtor Johnny Ray Moore.) Notice Date 11/11/2012. (Admin.) (Entered: 11/12/2012) |
| 11/13/2012 | | 70 | Notice of Hearing Set  (RE: 65 Objection to Claim filed by Debtor Johnny Ray Moore.) Hearing to be held on 12/20/2012 at 02:00 PM Room 123, Courtroom for 65, (Rai, Sujata) (Entered: 11/13/2012) |

| | | | |
|---|---|---|---|
| 11/14/2012 | | 73 | Notice of Hearing Set (RE: 71 Objection to Claim filed by Debtor Johnny Ray Moore.) Hearing to be held on 12/20/2012 at 02:00 PM Room 123, Courtroom for 71, (Rai, Sujata) (Entered: 11/14/2012) |
| 11/15/2012 | | 74 | Amended Motion *(to change the Trustee administrative fee language)* Filed by Molly T. Whiton on behalf of Molly T. Whiton, Trustee (RE: 20 Motion to Confirm filed by Trustee Molly T. Whiton, Trustee's Motion to Dismiss Case) (Whiton, Molly) (Entered: 11/15/2012) |
| 11/15/2012 | | 75 | BNC Certificate of Mailing. (RE: 70 Notice of Hearing.) Notice Date 11/15/2012. (Admin.) (Entered: 11/16/2012) |
| 11/15/2012 | | | Hearing Off (RE: 20 Motion to Confirm filed by Trustee Molly T. Whiton, Trustee's Motion to Dismiss Case, 29 Motion for Relief From Stay filed by Creditor JPMorgan Chase Bank, National Association, 36 Amended Document filed by Debtor Johnny Ray Moore, 40 Objection to Confirmation of the Plan filed by Creditor The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12, 42 Objection to Confirmation of the Plan filed by Creditor JPMorgan Chase Bank, National Association, 59 Objection to Confirmation of the Plan filed by Creditor State of CT, Dept. of Revenue Services, 74 Amended Motion filed by Trustee Molly T. Whiton.) The debtor shall file a motion to convert not later than November 26, 2012. (Senteio, Renee) (Entered: 11/16/2012) |
| 11/15/2012 | | | Hearing Held (RE: 44 Motion to File Claim After Claims Bar Date filed by Creditor The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12.) Granted. (Senteio, Renee) (Entered: 11/16/2012) |
| 11/15/2012 | | | Hearing Held (RE: 47 Motion to File Claim After Claims Bar Date filed by Creditor JPMorgan Chase Bank, National Association.) Granted. Order due by 11/26/2012. (Senteio, Renee) (Entered: 11/16/2012) |
| 11/15/2012 | | | Hearing Held (RE: 48 Motion to File Claim After Claims Bar Date filed by Creditor JPMorgan Chase Bank, National Association.) Granted. Order due by 11/26/2012. (Senteio, Renee) (Entered: 11/16/2012) |
| 11/16/2012 | | 76 | Notice of Hearing Set For Courts Calendar Purpose Only. (RE: 74 Amended Motion filed by Trustee Molly T. Whiton.) Hearing to be held on 11/15/2012 at 02:00 PM Room 123, Courtroom for 74, (Staton, Sandra) (Entered: 11/16/2012) |
| 11/16/2012 | | 77 | BNC Certificate of Mailing. (RE: 73 Notice of Hearing.) Notice Date 11/16/2012. (Admin.) (Entered: 11/17/2012) |
| 11/19/2012 | | 78 | Order Granting Motion to File Claim After Claims Bar Date (RE: 44) Signed on 11/19/2012.. (Staton, Sandra) (Entered: 11/19/2012) |
| 11/21/2012 | | 79 | BNC Certificate of Mailing – PDF Document. (RE: 78 File Claim After Claims Bar Date.) Notice Date 11/21/2012. (Admin.) (Entered: 11/22/2012) |
| 11/26/2012 | | 80 | Notice of Appearance and Request for Notice Filed by Mark L. Bergamo on behalf of TOWER LIEN LLC Creditor, . (Bergamo, Mark) (Entered: 11/26/2012) |

| 11/26/2012 | | 81 | Objection to Confirmation of Plan Filed by Mark L. Bergamo on behalf of TOWER LIEN LLC Creditor, . (Bergamo, Mark) (Entered: 11/26/2012) |
|---|---|---|---|
| 11/26/2012 | | 82 | Objection to Confirmation of Plan *Revised* Filed by Mark L. Bergamo on behalf of TOWER LIEN LLC Creditor, . (Bergamo, Mark) (Entered: 11/26/2012) |
| 11/26/2012 | | 83 | Motion to Convert Chapter 13 to Chapter 11. Filed by Johnny Ray Moore, Debtor. (Staton, Sandra) (Entered: 11/27/2012) |
| 11/27/2012 | | | Receipt of Fee to Convert Chapter 13 to Chapter 11 – $932.00, Receipt Number 547629 by 932.00. (cashreg) (Entered: 11/28/2012) |
| 11/29/2012 | | 84 | Order Converting Case to Chapter 11. Trustee Molly T. Whiton removed from the case. Signed on 11/29/2012. (Staton, Sandra) (Entered: 11/29/2012) |
| 11/29/2012 | | 85 | Meeting of Creditors  Pursuant to converion to chapter 11 341(a) meeting to be held on 1/7/2013 at 10:00 AM at Office of the UST. Proofs of Claims due by 4/8/2013.Objection to Dischargeability due by 3/8/2013. (Staton, Sandra) (Entered: 11/29/2012) |
| 11/30/2012 | | 86 | Order Granting Motion to File Claim After Claims Bar Date (RE: 47) Signed on 11/30/2012.. (Staton, Sandra) (Entered: 11/30/2012) |
| 11/30/2012 | | 87 | Order Granting Motion to File Claim After Claims Bar Date (RE: 48) Signed on 11/30/2012.. (Staton, Sandra) (Entered: 11/30/2012) |
| 12/01/2012 | | 88 | BNC Certificate of Mailing – Meeting of Creditors.  (RE: 85 Meeting of Creditors.) Notice Date 12/01/2012. (Admin.) (Entered: 12/02/2012) |
| 12/01/2012 | | 89 | BNC Certificate of Mailing – PDF Document.  (RE: 84 Order Converting Case to 11/12/13.) Notice Date 12/01/2012. (Admin.) (Entered: 12/02/2012) |
| 12/02/2012 | | 90 | BNC Certificate of Mailing – PDF Document.  (RE: 86 File Claim After Claims Bar Date.) Notice Date 12/02/2012. (Admin.) (Entered: 12/03/2012) |
| 12/02/2012 | | 91 | BNC Certificate of Mailing – PDF Document.  (RE: 87 File Claim After Claims Bar Date.) Notice Date 12/02/2012. (Admin.) (Entered: 12/03/2012) |
| 12/10/2012 | | doc | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Darden, Tiffany) (Entered: 12/10/2012) |
| 12/13/2012 | | 92 | Chapter 13 Trustee's Final Report and Account (Whiton, Molly) (Entered: 12/13/2012) |
| 12/17/2012 | | 93 | Objection to Claim # 17 by JP Morgan Chase Bank, N.A., and Judicial Notice Filed by Debtor Johnny Ray Moore (Martinez, Yolanda) (Entered: 12/18/2012) |
| 12/17/2012 | | 94 | Judicial Notice Filed by Johnny Ray Moore Debtor,  (RE: 62 Objection to Claim filed by Debtor Johnny Ray Moore) (Martinez, Yolanda) (Entered: 12/18/2012) |

| | | | |
|---|---|---|---|
| 12/17/2012 | | 95 | Judicial Notice Filed by Johnny Ray Moore Debtor, (RE: 71 Objection to Claim filed by Debtor Johnny Ray Moore) (Martinez, Yolanda) (Entered: 12/18/2012) |
| 12/18/2012 | | 96 | Notice of Hearing Set (Calendar Purpose Only, Notice Not Sent) (RE: 61 Motion to Extend Time filed by Debtor Johnny Ray Moore, 62 Objection to Claim filed by Debtor Johnny Ray Moore, 65 Objection to Claim filed by Debtor Johnny Ray Moore, 71 Objection to Claim filed by Debtor Johnny Ray Moore, 93 Objection to Claim filed by Debtor Johnny Ray Moore, 94 Judicial Notice filed by Debtor Johnny Ray Moore, 95 Judicial Notice filed by Debtor Johnny Ray Moore.) Hearing to be held on 12/20/2012 at 02:00 PM Room 123, Courtroom for 61 and for 71 and for 62 and for 93 and for 65 and for 94 and for 95, (Martinez, Yolanda) (Entered: 12/18/2012) |
| 12/18/2012 | | 97 | Response to Debtor's Objection to Proof of Claim No.15 Filed by Ana M. Fidalgo on behalf of The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset−Backed Certificates, Series 2006−12 Creditor, (RE: 71 Objection to Claim filed by Debtor Johnny Ray Moore) (Attachments: # 1 Exhibit A, B, C, Copy of Note, Mortgage and Assignment# 2 Certificate of Service) (Fidalgo, Ana) (Entered: 12/18/2012) |
| 12/18/2012 | | 98 | Motion to Dismiss Case For Failure to Maintain Insurance Filed by Holley L. Claiborn on behalf of U. S. Trustee, U.S. Trustee. (Attachments: # 1 Proposed Order) (Claiborn, Holley) (Entered: 12/18/2012) |
| 12/18/2012 | | 99 | Request for a Hearing Filed by Holley L. Claiborn on behalf of U. S. Trustee U.S. Trustee, (RE: 98 Motion to Dismiss Case filed by U.S. Trustee U. S. Trustee) (Claiborn, Holley) (Entered: 12/18/2012) |
| 12/19/2012 | | 100 | Notice of Hearing Set for courts calendar purpose only.(RE: 97 Response filed by Creditor The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset−Backed Certificates, Series 2006−12.) Hearing to be held on 12/20/2012 at 02:00 PM Room 123, Courtroom for 97, (Staton, Sandra) (Entered: 12/19/2012) |
| 12/20/2012 | | 101 | Notice of Hearing Set (RE: 98 Motion to Dismiss Case filed by U.S. Trustee U. S. Trustee.) Hearing to be held on 1/15/2013 at 10:00 AM Room 123, Courtroom for 98, (Rai, Sujata) (Entered: 12/20/2012) |
| 12/20/2012 | | | Hearing Off (RE: 61 Motion to Extend Time filed by Debtor Johnny Ray Moore.) Moot. (Senteio, Renee) (Entered: 12/21/2012) |
| 12/20/2012 | | | Hearing Held (RE: 62 Objection to Claim filed by Debtor Johnny Ray Moore, 65 Objection to Claim filed by Debtor Johnny Ray Moore, 71 Objection to Claim filed by Debtor Johnny Ray Moore, 93 Objection to Claim filed by Debtor Johnny Ray Moore, 94 Supplemental Document filed by Debtor Johnny Ray Moore, 95 Supplemental Document filed by Debtor Johnny Ray Moore, 97 Response filed by Creditor The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset−Backed Certificates, Series 2006−12.) Pretrial Order due by 1/2/2013. (Senteio, Renee) (Entered: 12/21/2012) |
| 12/22/2012 | | 102 | BNC Certificate of Mailing − Hearing (RE: 101 Notice of Hearing.) Notice Date 12/22/2012. (Admin.) (Entered: 12/23/2012) |

| | | | |
|---|---|---|---|
| 12/24/2012 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Hill, LaQuisha) (Entered: 12/24/2012) |
| 12/26/2012 | | 103 | Certificate of Service Filed by Holley L. Claiborn on behalf of U. S. Trustee U.S. Trustee, (RE: 98 Motion to Dismiss Case filed by U.S. Trustee U. S. Trustee, 101 Notice of Hearing) (Claiborn, Holley) (Entered: 12/26/2012) |
| 12/27/2012 | | 104 | Motion to Extend Time to Submit a Pre–Trial Order Filed by Ana M. Fidalgo on behalf of The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12, Creditor. (Attachments: # 1 Proposed Order # 2 Certificate of Service) (Fidalgo, Ana) (Entered: 12/27/2012) |
| 01/02/2013 | | 105 | Order Granting Motion to Extend Time (RE:104) Signed on 1/2/2013. Pretrial Order due 1/16/13. (Waterbury, Susan) (Entered: 01/02/2013) |
| 01/03/2013 | | 107 | Exhibit C, Exhibit D., Summary of Schedules, Statistical Summary of Schedules, Schedules ABCDEFGIJ filed., Statement of Financial Affairs with the Declaration Page Filed by Johnny Ray Moore Debtor, . (Rai, Sujata) (Entered: 01/07/2013) |
| 01/04/2013 | | 106 | BNC Certificate of Mailing – PDF Document. (RE: 105 Order on Motion to Extend Time.) Notice Date 01/04/2013. (Admin.) (Entered: 01/05/2013) |
| 01/07/2013 | | | Meeting of Creditors Held, Statement Adjourning 341(a)Meeting of Creditors. Filed by U.S. Trustee . 341(a) Meeting Continued to 2/4/2013 at 10:00 AM at Office of the UST. (Claiborn, Holley) (Entered: 01/07/2013) |
| 01/09/2013 | | 108 | BNC Certificate of Mailing – PDF Document. (RE: 107 Exhibit D filed by Debtor Johnny Ray Moore.) Notice Date 01/09/2013. (Admin.) (Entered: 01/10/2013) |
| 01/10/2013 | | doc | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Garza, Monica) (Entered: 01/10/2013) |
| 01/10/2013 | | 109 | Request for Transcript on an Expedited Basis (RE:)61 Motion to Extend Time, 62 Objection to Claim, 65 Objection to Claim, 71 Objection to Claim, 93 Objection to Claim, 94 Supplemental Document, 95 Supplemental Document. Hearing Held on 12/20/12 Filed by Johnny Ray Moore , Debtor (Ordering Party) (RE: 61 Motion to Extend Time filed by Debtor Johnny Ray Moore, 62 Objection to Claim filed by Debtor Johnny Ray Moore, 65 Objection to Claim filed by Debtor Johnny Ray Moore, 71 Objection to Claim filed by Debtor Johnny Ray Moore, 93 Objection to Claim filed by Debtor Johnny Ray Moore, 94 Supplemental Document filed by Debtor Johnny Ray Moore, 95 Supplemental Document filed by Debtor Johnny Ray Moore) (Attachments: # 1 Appearances) (Rai, Sujata) (Entered: 01/10/2013) |
| 01/10/2013 | | 110 | Motion To Allow Acceptanced of Mortgage Modification Filed by Johnny Ray Moore, Debtor. (Staton, Sandra) (Entered: 01/10/2013) |
| 01/10/2013 | | 111 | |

| | | | |
|---|---|---|---|
| | | | Motion to Expedite Hearing Filed by Johnny Ray Moore, Debtor (RE: 110 Generic Motion Part One filed by Debtor Johnny Ray Moore) (Staton, Sandra) (Entered: 01/10/2013) |
| 01/11/2013 | | 112 | Order Granting Motion Expedite Hearing (RE: 111)Motion for To Allow Acceptance of Mortgage Modification Filed by Johnny Ray Moore, Debtor Signed on 1/11/2013. Hearing to be held on 1/15/2013 at 10:00 AM Room 123, Courtroom for 110, (RE: 110 Generic Motion Part One filed by Debtor Johnny Ray Moore) (Senteio, Renee) (Entered: 01/11/2013) |
| 01/13/2013 | | 113 | BNC Certificate of Mailing – PDF Document. (RE: 112 Order on Motion to Expedite Hearing.) Notice Date 01/13/2013. (Admin.) (Entered: 01/14/2013) |
| 01/14/2013 | | | Hearing Off (RE: 98 Motion to Dismiss Case filed by U.S. Trustee.) The debtor has provided insurance information. (Senteio, Renee) (Entered: 01/14/2013) |
| 01/14/2013 | | 115 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 112 Order on Motion to Expedite Hearing) (Staton, Sandra) (Entered: 01/15/2013) |
| 01/15/2013 | | | Hearing Held (RE: 110 Generic Motion Part One filed by Debtor Johnny Ray Moore.) Granted. (Senteio, Renee) (Entered: 01/15/2013) |
| 01/15/2013 | | | Hearing Held Scheduling Order due from Atty St.Pierre by 1/25/2013 re: status conference to be held on February 19, 2013 at 2:00 p.m. re: preclusion issue concerning the debtor's objections to claims. (Senteio, Renee) (Entered: 01/15/2013) |
| 01/15/2013 | | 114 | Notice of Status Conference Set (RE: 62 Objection to Claim filed by Debtor Johnny Ray Moore, 65 Objection to Claim filed by Debtor Johnny Ray Moore, 71 Objection to Claim filed by Debtor Johnny Ray Moore, 93 Objection to Claim filed by Debtor Johnny Ray Moore.) Status Conference to be held on 2/19/2013 at 02:00 PM at Room 123, Courtroom for 71 and for 62 and for 93 and for 65, (Senteio, Renee) (Entered: 01/15/2013) |
| 01/15/2013 | | 116 | Order Granting Motion (RE: 110) Signed on 1/15/2013.. (Staton, Sandra) (Entered: 01/15/2013) |
| 01/15/2013 | | | Hearing Off (RE: 93 Objection to Claim # 17 by JP Morgan Chase Bank, N.A., and Judicial Notice Filed by Debtor Johnny Ray Moore.) Resolved. (Senteio, Renee) (Entered: 01/17/2013) |
| 01/16/2013 | | 117 | Document *Proposed Joint Scheduleing Order* Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor, . (St. Pierre, Linda) (Entered: 01/16/2013) |
| 01/16/2013 | | 118 | Objection Filed by Johnny Ray Moore Debtor, (RE: 117 Document filed by Creditor JPMorgan Chase Bank, National Association) (Staton, Sandra) (Entered: 01/17/2013) |
| 01/17/2013 | | | Status Conference Off (RE: 93 Objection to Claim # 17 by JP Morgan Chase Bank, N.A., and Judicial Notice Filed by Debtor Johnny Ray Moore.) Resolved at the hearing held on 1/15/2013. (Senteio, Renee) (Entered: 01/17/2013) |

| 01/17/2013 | | 119 | BNC Certificate of Mailing – Hearing (RE: 114 Notice of Hearing.) Notice Date 01/17/2013. (Admin.) (Entered: 01/18/2013) |
|---|---|---|---|
| 01/17/2013 | | 120 | BNC Certificate of Mailing – PDF Document. (RE: 116 Order on Generic Motion.) Notice Date 01/17/2013. (Admin.) (Entered: 01/18/2013) |
| 01/22/2013 | | 121 | Scheduling Order Signed on 1/22/2013 (RE: 62 Objection to Claim filed by Debtor Johnny Ray Moore, 65 Objection to Claim filed by Debtor Johnny Ray Moore, 71 Objection to Claim filed by Debtor Johnny Ray Moore, 97 Response filed by Creditor The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12) Status Conference scheduled for 2/19/2013 at 02:00 PM at Room 123, Courtroom. (Waterbury, Susan) (Entered: 01/22/2013) |
| 01/23/2013 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Sinz, Richard) (Entered: 01/23/2013) |
| 01/24/2013 | | 122 | BNC Certificate of Mailing – PDF Document. (RE: 121 Scheduling Order.) Notice Date 01/24/2013. (Admin.) (Entered: 01/25/2013) |
| 01/29/2013 | | 123 | Withdrawal Filed by Johnny Ray Moore Debtor, (RE: 93 Objection to Claim filed by Debtor Johnny Ray Moore) (Staton, Sandra) (Entered: 01/30/2013) |
| 02/04/2013 | | | Meeting of Creditors Not Held, Statement Adjourning 341(a)Meeting of Creditors. Filed by U.S. Trustee . 341(a) Meeting Continued to 2/6/2013 at 03:00 PM at Office of the UST. (Claiborn, Holley) (Entered: 02/04/2013) |
| 02/05/2013 | | | Meeting of Creditors Not Held, Statement Adjourning 341(a)Meeting of Creditors. Filed by U.S. Trustee . 341(a) Meeting Continued to 2/20/2013 at 03:00 PM at Office of the UST. (Claiborn, Holley) (Entered: 02/05/2013) |
| 02/05/2013 | | 124 | Transcript . Hearing held on 12/20/12 Requested by Johnnie Rae Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply:. Redaction Request Due By 02/26/2013. Redacted Transcript Submission Due By 03/8/2013. Transcript access will be restricted through 05/6/2013. (Fiore Reporting Service, LLC) (Entered: 02/05/2013) |
| 02/05/2013 | | 125 | Monthly Operating Report for Filing Period Nov 1–30, 2012 Filed by Johnny Ray Moore Debtor, . (Staton, Sandra) Modified on 2/7/2013 To correct the filing date. (Staton, Sandra). (Entered: 02/06/2013) |
| 02/05/2013 | | 126 | Monthly Operating Report for Filing Period Dec 1–31,2012 Filed by Johnny Ray Moore Debtor, . (Staton, Sandra) Modified on 2/7/2013 To correct the filing date.(Staton, Sandra). (Entered: 02/06/2013) |
| 02/05/2013 | | 127 | Monthly Operating Report for Filing Period Jan 1––31,2013 Filed by Johnny Ray Moore Debtor, . (Staton, Sandra) Modified on 2/7/2013 To correct the filing date.(Staton, Sandra). (Entered: 02/06/2013) |

| | | | |
|---|---|---|---|
| 02/06/2013 | | doc | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Garza, Monica) (Entered: 02/06/2013) |
| 02/09/2013 | | 128 | BNC Certificate of Mailing.  (RE: 124 Transcript.) Notice Date 02/09/2013. (Admin.) (Entered: 02/10/2013) |
| 02/14/2013 | | 131 | Opposition Brief Filed by Johnny Ray Moore Debtor,  (RE: 114 Status Conference (Staton, Sandra) Modified on 2/19/2013 to add Status Confernece to text (Staton, Sandra). (Entered: 02/15/2013) |
| 02/15/2013 | | 129 | Amended Document Filed by Ana M. Fidalgo on behalf of The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12 Creditor,  (RE: 97 Response filed by Creditor The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12) (Attachments: # 1 Exhibit A) (Fidalgo, Ana). Modified on 2/19/2013 To remove relation from doc no. 71 (Staton, Sandra). (Entered: 02/15/2013) |
| 02/15/2013 | | 130 | Supplemental Document *Exhibit A* Filed by Ana M. Fidalgo on behalf of The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12 Creditor,  (RE: 129 Amended Document filed by Creditor The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12) (Fidalgo, Ana) (Entered: 02/15/2013) |
| 02/18/2013 | | 132 | Response *To Debtor's Objection to JPMorgan Chase Bank, National Association's Proof of Claim (Claim #13) and Request for other Relief* Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor,  (RE: 62 Objection to Claim filed by Debtor Johnny Ray Moore) (Attachments: # 1 Exhibit Exhibit 1 # 2 Exhibit Exhibit 2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4) (St. Pierre, Linda) (Entered: 02/18/2013) |
| 02/18/2013 | | 133 | Response *to Debtor's Objection to JPMorgan Chase Bank, National Association's Proof of Claim (Claim #16) and Request for Other Relief* Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor,  (RE: 65 Objection to Claim filed by Debtor Johnny Ray Moore) (Attachments: # 1 Exhibit Exhibit 1 # 2 Exhibit Exhibit 2) (St. Pierre, Linda) (Entered: 02/18/2013) |
| 02/19/2013 | | 134 | Status Conference  (RE: 129 Amended Document filed by Creditor The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12, 130 Supplemental Document filed by Creditor The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12, 132 Response filed by Creditor JPMorgan Chase Bank, National Association, 133 Response filed by Creditor JPMorgan Chase Bank, National Association) Status Conference to be held on 2/19/2013 at 02:00 PM at Room 123, Courtroom. for courts calendar purpose only.(Staton, Sandra) (Entered: 02/19/2013) |
| 02/19/2013 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Hill, LaQuisha) (Entered: 02/19/2013) |

| | | | |
|---|---|---|---|
| 02/19/2013 | | | Status Conference Held  (RE: 62 Objection to Claim filed by Debtor Johnny Ray Moore, 65 Objection to Claim filed by Debtor Johnny Ray Moore, 71 Objection to Claim filed by Debtor Johnny Ray Moore, 129 Amended Document filed by Creditor The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12, 130 Supplemental Document filed by Creditor The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12, 132 Response filed by Creditor JPMorgan Chase Bank, National Association, 133 Response filed by Creditor JPMorgan Chase Bank, National Association.) Response from debtor due by February 27, 2013. Reply/s from creditors due by March 6, 2013. Oral argument to be heard on March 13, 2013 at 10:00 a.m. re: preclusion issue. (Senteio, Renee) ***Modified on 2/20/2013 to change "Hearing" held to "Status Conference" held. (Senteio, Renee).*** (Entered: 02/20/2013) |
| 02/19/2013 | | 136 | Document Filed by Johnny Ray Moore Debtor,  (RE: 114 Notice of Hearing) (Staton, Sandra) (Entered: 02/20/2013) |
| 02/20/2013 | | 135 | Notice of Oral Argument Set on the issue of preclusion  (RE: 62 Objection to Claim filed by Debtor Johnny Ray Moore, 65 Objection to Claim filed by Debtor Johnny Ray Moore, 71 Objection to Claim filed by Debtor Johnny Ray Moore.) Oral argument to be held on 3/13/2013 at 10:00 AM Room 123, Courtroom for 71 and for 62 and for 65. (Senteio, Renee) (Entered: 02/20/2013) |
| 02/20/2013 | | | Meeting of Creditors Held, Statement Adjourning 341(a)Meeting of Creditors. Filed by U.S. Trustee  (RE: Meeting of Creditors Not Held filed by U.S. Trustee U. S. Trustee) 341(a) Meeting Continued to 3/11/2013 at 02:00 PM at Office of the UST. (Claiborn, Holley) (Entered: 02/20/2013) |
| 02/22/2013 | | 137 | Motion for Extension of Briefing Schedule and Oral Arguments Pertaining to Status Conference Regarding Debtor's Objection to Proof of Claims Nos.13,15 and 16 Filed by Ana M. Fidalgo on behalf of JPMorgan Chase Bank, National Association, The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12. (Attachments: # 1 Proposed Order # 2 Certificate of Service) (Fidalgo, Ana) Modified on 2/25/2013 Incorrect event used. re docketed as doc no. 139 (Staton, Sandra). (Entered: 02/22/2013) |
| 02/22/2013 | | 138 | BNC Certificate of Mailing – Hearing  (RE: 135 Notice of Hearing.) Notice Date 02/22/2013. (Admin.) (Entered: 02/23/2013) |
| 02/22/2013 | | 139 | Joint Motion to Extend Time For Extension of Briefing Schedule and Oral Argument Pertaining to Status Conference Filed by Ana M. Fidalgo on behalf of JPMorgan Chase Bank, National Association, The Bank Of New York Mellon, Creditors. (Staton, Sandra) (Entered: 02/25/2013) |
| 02/27/2013 | | 140 | Order Granting Motion to Extend Time (RE:139) Signed on 2/27/2013.. (Staton, Sandra) (Entered: 02/27/2013) |
| 02/27/2013 | | 141 | Orsl arguments Set  (RE: 65 Objection to Claim filed by Debtor Johnny Ray Moore, 71 Objection to Claim filed by Debtor Johnny Ray Moore.) Hearing to be held on 5/8/2013 at 10:00 AM Room 123, Courtroom for 71 and for 65, (Staton, Sandra) (Entered: 02/27/2013) |
| 03/01/2013 | | 142 | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing – PDF Document. (RE: 140 Order on Motion to Extend Time.) Notice Date 03/01/2013. (Admin.) (Entered: 03/02/2013) |
| 03/06/2013 | | | Trial Continued (RE: 62 Objection to Claim # 13 by JP Morgan Chase Bank, N.A., Filed by Debtor Johnny Ray Moore.) Trial date set for 5/8/2013 at 10:00 AM Room 123, Courtroom for 62. (See the order entered on 2/27/2013, document i.d. no. 140. (Senteio, Renee) (Entered: 03/06/2013) |
| 03/11/2013 | | doc | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Garza, Monica) (Entered: 03/11/2013) |
| 03/13/2013 | | | Meeting of Creditors Not Held, Statement Adjourning 341(a)Meeting of Creditors. Filed by U.S. Trustee . 341(a) Meeting Continued to 4/1/2013 at 04:00 PM at Office of the UST. (Claiborn, Holley) (Entered: 03/13/2013) |
| 03/25/2013 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Noble, Elizabeth) (Entered: 03/25/2013) |
| 04/01/2013 | | 143 | Meeting of Creditors Not Held, Meeting of Creditors Continued (For Reporting Purposes Only) Filed by U.S. Trustee . 341(a) Meeting to be held on 4/15/2013 at 04:00 PM at Office of the UST. (Claiborn, Holley) (Entered: 04/01/2013) |
| 04/04/2013 | | 144 | Motion to Extend Time to The Briefing Schedule And Oral Argument Pertaining to Status Conference Regarding Debtors Objection To Proof of Claims, Nos. 13,15 And 16 Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association, Creditor. (St. Pierre, Linda) (Entered: 04/04/2013) |
| 04/08/2013 | | 145 | Motion to Extend Time to For Extension of Briefing Schedule and Oral Argument Pertaining to Status Conference Filed by Ana M. Fidalgo on behalf of Johnny Ray Moore, The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificateholders of the CWABS Inc., Asset–Backed Certificates, Series 2006–12, Debtor, Creditor. (Attachments: # 1 Proposed Order # 2 Certificate of Service) (Fidalgo, Ana) (Entered: 04/08/2013) |
| 04/08/2013 | | 146 | Amended Motion Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association, Creditor (RE: 144 Motion to Extend Time filed by Creditor JPMorgan Chase Bank, National Association) (St. Pierre, Linda) (Entered: 04/08/2013) |
| 04/11/2013 | | 147 | Order Granting an Amended Motion (RE: 146) Signed on 4/11/2013.. (Staton, Sandra) (Entered: 04/11/2013) |
| 04/11/2013 | | 148 | Oral Arguments (RE: 65 Objection to Claim filed by Debtor Johnny Ray Moore.) Hearing to be held on 7/24/2013 at 10:00 AM Room 123, Courtroom for 65, (Staton, Sandra) (Entered: 04/11/2013) |
| 04/12/2013 | | 149 | Order Granting Motion to Extend Time (RE:145) Signed on 4/12/2013.. (Staton, Sandra) (Entered: 04/12/2013) |
| 04/13/2013 | | 150 | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing – PDF Document. (RE: 147 Order on Amended Motion.) Notice Date 04/13/2013. (Admin.) (Entered: 04/14/2013) |
| 04/17/2013 | | 151 | BNC Certificate of Mailing – PDF Document. (RE: 149 Order on Motion to Extend Time.) Notice Date 04/17/2013. (Admin.) (Entered: 04/18/2013) |
| 04/18/2013 | | 152 | Meeting of Creditors Not Held, Meeting of Creditors Continued (For Reporting Purposes Only) Filed by U.S. Trustee . 341(a) meeting to be held on 5/6/2013 at 04:00 PM at Office of the UST. (Claiborn, Holley) (Entered: 04/18/2013) |
| 04/18/2013 | | | Oral Argument Rescheduled (RE: 71 Objection to Claim # 15, by Bank of New York Mellon fka The Bank of New York filed by Debtor Johnny Ray Moore.) Oral argument to be held on 9/18/2013 at 10:00 AM Room 123, Courtroom for 71. (See order no. 149 entered on 4/12/2013). (Senteio, Renee) (Entered: 04/18/2013) |
| 04/22/2013 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Hill, LaQuisha) (Entered: 04/22/2013) |
| 05/01/2013 | | | Oral argument rescheduled (RE: 62 Objection to Claim # 13 by JP Morgan Chase Bank, N.A., filed by Debtor Johnny Ray Moore.) Hearing to be held on 7/24/2013 at 10:00 AM Room 123, Courtroom for 62. (Senteio, Renee). (Entered: 05/01/2013) |
| 05/09/2013 | | 153 | Meeting of Creditors Not Held, Meeting of Creditors Continued (For Reporting Purposes Only) Filed by U.S. Trustee . 341(a) meeting to be held on 6/10/2013 at 04:00 PM at Office of the UST. (Claiborn, Holley) (Entered: 05/09/2013) |
| 05/13/2013 | | doc | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Johnson, Desiree) (Entered: 05/13/2013) |
| 05/13/2013 | | doc | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Garza, Monica) (Entered: 05/13/2013) |
| 05/23/2013 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Snow, Melody) (Entered: 05/23/2013) |
| 06/08/2013 | | doc | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Snow, Melody) (Entered: 06/08/2013) |
| 06/10/2013 | | 154 | Meeting of Creditors Not Held, Meeting of Creditors Continued (For Reporting Purposes Only) Filed by U.S. Trustee . 341(a) meeting to be held on 7/1/2013 at 04:00 PM at Office of the UST. (Claiborn, Holley) (Entered: 06/10/2013) |
| 06/14/2013 | | 155 | Motion to Extend Time For Extension of Briefing Schedule and Oral Argument Pertaining to Status Conference Filed by Johnny Ray Moore, Debtor. (Staton, Sandra) (Entered: 06/14/2013) |

| | | | |
|---|---|---|---|
| 06/17/2013 | | 156 | Notice of Hearing Set (RE: 155 Motion to Extend Time filed by Debtor Johnny Ray Moore.) Hearing to be held on 6/25/2013 at 10:00 AM Room 123, Courtroom for 155, (Senteio, Renee) (Entered: 06/17/2013) |
| 06/19/2013 | | 157 | BNC Certificate of Mailing – Hearing (RE: 156 Notice of Hearing.) Notice Date 06/19/2013. (Admin.) (Entered: 06/20/2013) |
| 06/21/2013 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Sadowski, Emily) (Entered: 06/21/2013) |
| 06/25/2013 | | | Hearing Held (RE: 155 Motion to Extend Time filed by Debtor Johnny Ray Moore.) Denied. Debtor's brief due: 8/28/2013. St.Pierre's brief due: 9/4/2013. Oral argument on preclusion issue that was scheduled for July 24, 2013 is rescheduled to September 18, 2013 at 10:00 a.m. (Senteio, Renee) (Entered: 06/25/2013) |
| 06/25/2013 | | | Oral argument Continued (RE: 62 Objection to Claim filed by Debtor Johnny Ray Moore, 65 Objection to Claim filed by Debtor Johnny Ray Moore.) Hearing to be held on 9/18/2013 at 10:00 AM Room 123, Courtroom for 62 and for 65, (Senteio, Renee) (Entered: 06/25/2013) |
| 06/25/2013 | | 158 | Order Denying Motion to Extend Time (RE:155) Signed on 6/25/2013.. (Staton, Sandra) (Entered: 06/25/2013) |
| 06/25/2013 | | 159 | PDF with attached Audio File. Court Date & Time [ 6/25/2013 11:02:47 AM ]. File Size [ 4848 KB ]. Run Time [ 00:20:12 ]. (courtspeak). (Entered: 06/25/2013) |
| 06/27/2013 | | 160 | BNC Certificate of Mailing – PDF Document. (RE: 158 Order on Motion to Extend Time.) Notice Date 06/27/2013. (Admin.) (Entered: 06/28/2013) |
| 07/02/2013 | | 161 | Meeting of Creditors Not Held, Meeting of Creditors Continued (For Reporting Purposes Only) Filed by U.S. Trustee . 341(a) meeting to be held on 7/22/2013 at 04:00 PM at Office of the UST. (Claiborn, Holley) (Entered: 07/02/2013) |
| 07/10/2013 | | doc | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Gye, Essa) (Entered: 07/10/2013) |
| 07/10/2013 | | 162 | Motion to Convert Case from Chapter 11 to Chapter 7 . Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association, Creditor. (St. Pierre, Linda) (Entered: 07/10/2013) |
| 07/10/2013 | | | Receipt of Motion to Convert Chapter 11 to Chapter 7(12−51027) [motion,mcv11to7] ( 15.00) filing fee − $ 15.00. Receipt number 5595718. (U.S. Treasury) (Entered: 07/10/2013) |
| 07/12/2013 | | 163 | Notice of Hearing Set (RE: 162 Motion to Convert Chapter 11 to Chapter 7 filed by Creditor JPMorgan Chase Bank, National Association.) Hearing to be held on 8/20/2013 at 10:00 AM Room 123, Courtroom for 162, (Rai, Sujata) (Entered: 07/12/2013) |
| 07/14/2013 | | 164 | BNC Certificate of Mailing – Hearing (RE: 163 Notice of Hearing.) Notice Date 07/14/2013. (Admin.) (Entered: 07/15/2013) |

| | | | |
|---|---|---|---|
| 07/15/2013 | | 165 | Motion to Allow Acceptance of Mortgage Modification Filed by Johnny Ray Moore, Debtor. (Staton, Sandra) (Entered: 07/15/2013) |
| 07/15/2013 | | 166 | Motion to Expedite Hearing Filed by Johnny Ray Moore, Debtor (RE: 165 Generic Motion Part One filed by Debtor Johnny Ray Moore) (Staton, Sandra) (Entered: 07/15/2013) |
| 07/17/2013 | | 167 | Order Granting Motion Expedite Hearing (RE: 166)Motion for Allow Acceptance of Mortgage Modification Filed by Johnny Ray Moore, Debtor Signed on 7/17/2013. Hearing to be held on 7/23/2013 at 10:00 AM Room 123, Courtroom for 165, (RE: 165 Generic Motion Part One filed by Debtor Johnny Ray Moore) (Senteio, Renee) (Entered: 07/17/2013) |
| 07/19/2013 | | 168 | BNC Certificate of Mailing – PDF Document. (RE: 167 Order on Motion to Expedite Hearing.) Notice Date 07/19/2013. (Admin.) (Entered: 07/20/2013) |
| 07/22/2013 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Sadowski, Emily) (Entered: 07/22/2013) |
| 07/22/2013 | | 169 | Amended Order Granting Motion Expedite Hearing Signed on 7/22/2013 (RE: 167 Order on Motion to Expedite Hearing) Motion for Allow Acceptance of Mortgage Modification Filed by Johnny Ray Moore, Debtor. Hearing rescheduled to 7/30/2013 at 10:00 AM Room 123, Courtroom for 165, (RE: 165 Motion for Allow Acceptance of Mortgage Modification filed by Debtor Johnny Ray Moore) (Senteio, Renee) (Entered: 07/22/2013) |
| 07/23/2013 | | 170 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 169 Amended Order) (Staton, Sandra) (Entered: 07/23/2013) |
| 07/23/2013 | | 171 | PDF with attached Audio File. Court Date & Time [ 7/23/2013 10:37:36 AM ]. File Size [ 52 KB ]. Run Time [ 00:00:13 ]. (courtspeak). (Entered: 07/23/2013) |
| 07/24/2013 | | 172 | Meeting of Creditors Not Held, Meeting of Creditors Continued (For Reporting Purposes Only) Filed by U.S. Trustee . 341(a) meeting to be held on 8/26/2013 at 04:00 PM at Office of the UST. (Claiborn, Holley) (Entered: 07/24/2013) |
| 07/24/2013 | | 173 | BNC Certificate of Mailing – PDF Document. (RE: 169 Amended Order.) Notice Date 07/24/2013. (Admin.) (Entered: 07/25/2013) |
| 07/30/2013 | | | Hearing Held (RE: 165 Motion to Allow Acceptance of Mortgage Modification filed by Debtor Johnny Ray Moore.) Take papers. (Senteio, Renee) (Entered: 07/30/2013) |
| 07/30/2013 | | 174 | PDF with attached Audio File. Court Date & Time [ 7/30/2013 10:45:43 AM ]. File Size [ 268 KB ]. Run Time [ 00:01:07 ]. (courtspeak). (Entered: 07/30/2013) |
| 07/31/2013 | | 175 | Order Granting Motion (RE: 165) Signed on 7/31/2013.. (Staton, Sandra) (Entered: 07/31/2013) |
| 07/31/2013 | | 176 | |

| | | | |
|---|---|---|---|
| | | | Withdrawal Filed by Johnny Ray Moore Debtor, (RE: 71 Objection to Claim filed by Debtor Johnny Ray Moore) (Staton, Sandra) (Entered: 07/31/2013) |
| 08/02/2013 | | 177 | BNC Certificate of Mailing – PDF Document. (RE: 175 Order on Generic Motion.) Notice Date 08/02/2013. (Admin.) (Entered: 08/03/2013) |
| 08/09/2013 | | 178 | Certificate of Service Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor, (RE: 162 Motion to Convert Chapter 11 to Chapter 7 filed by Creditor JPMorgan Chase Bank, National Association, 163 Notice of Hearing) (St. Pierre, Linda) (Entered: 08/09/2013) |
| 08/12/2013 | | doc | Notice of Mortgage Payment Change (Claim # 16) with Certificate of Service Filed by Creditor JPMorgan Chase Bank, National Association (Duarte, Diana) (Entered: 08/12/2013) |
| 08/12/2013 | | 179 | Objection Filed by Johnny Ray Moore Debtor, (RE: 162 Motion to Convert Chapter 11 to Chapter 7 filed by Creditor JPMorgan Chase Bank, National Association) (Staton, Sandra) (Entered: 08/12/2013) |
| 08/12/2013 | | 180 | Notice of Hearing Set (RE: 179 Objection filed by Debtor Johnny Ray Moore.) Hearing to be held on 8/20/2013 at 10:00 AM Room 123, Courtroom for 179, for court's calendar purpose only. (Staton, Sandra) (Entered: 08/12/2013) |
| 08/15/2013 | | 181 | Joinder to Convert Chapter 11 Case *Filed by Linda St. Pierre on behalf of Bank of America, N.A c/o Prober & Raphael A Law Corporation Creditor, (RE: 162 Motion to Convert Chapter 11 to Chapter 7 filed by Creditor JPMorgan Chase Bank, National Association) (St. Pierre, Linda) Modified on 8/16/2013 to add Joinder to text. (Rai, Sujata). (Entered: 08/15/2013)* |
| 08/16/2013 | | 182 | Notice of Hearing Set for court's calendar purpose only (notice not served) (RE: 181 Joinder to Convert Chpater 11 Case filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation.) Hearing to be held on 8/20/2013 at 10:00 AM Room 123, Courtroom for 181, (Rai, Sujata) (Entered: 08/16/2013) |
| 08/16/2013 | | doc | Notice of Mortgage Payment Change (Claim # 13) with Certificate of Service Filed by Creditor JPMorgan Chase Bank, National Association (Duarte, Diana) (Entered: 08/16/2013) |
| 08/16/2013 | | 183 | Objection to Claim 17 Filed by Debtor Johnny Ray Moore (Staton, Sandra) (Entered: 08/19/2013) |
| 08/19/2013 | | | Trial Off (RE: 71 Objection to Claim # 15, by Bank of New York Mellon fka The Bank of New York, Filed by Debtor Johnny Ray Moore.) Objection withdrawn 7/31/2013. (Senteio, Renee) (Entered: 08/19/2013) |
| 08/19/2013 | | 185 | Monthly Operating Report for Filing Period April 1–30, 2013 Filed by Johnny Ray Moore Debtor, . (Staton, Sandra) (Entered: 08/20/2013) |
| 08/19/2013 | | 186 | Monthly Operating Report for Filing Period May 1 –31, 2013 Filed by Johnny Ray Moore Debtor, . (Staton, Sandra) (Entered: 08/20/2013) |
| 08/19/2013 | | 187 | |

| | | | |
|---|---|---|---|
| | | | Monthly Operating Report for Filing Period June 1– 30, 2013 Filed by Johnny Ray Moore Debtor, . (Staton, Sandra) (Entered: 08/20/2013) |
| 08/19/2013 | | 188 | Monthly Operating Report for Filing Period July 1–31, 2013 Filed by Johnny Ray Moore Debtor, . (Staton, Sandra) (Entered: 08/20/2013) |
| 08/20/2013 | | 184 | Notice of Hearing Set (RE: 183 Objection to Claim filed by Debtor Johnny Ray Moore.) Hearing to be held on 9/17/2013 at 10:00 AM Room 123, Courtroom for 183, (Rai, Sujata) (Entered: 08/20/2013) |
| 08/20/2013 | | 189 | Objection Filed by Johnny Ray Moore Debtor, (RE: 181 Document filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation) (Staton, Sandra) (Entered: 08/20/2013) |
| 08/20/2013 | | 190 | Notice of Hearing Set (RE: 189 Objection filed by Debtor Johnny Ray Moore.) Hearing to be held on 8/20/2013 at 10:00 AM Room 123, Courtroom for 189, for court's calendar purpose only. (Staton, Sandra) (Entered: 08/20/2013) |
| 08/20/2013 | | | Hearing Continued for trial (RE: 162 Motion to Convert Chapter 11 to Chapter 7 filed by Creditor JPMorgan Chase Bank, National Association, 179 Objection filed by Debtor Johnny Ray Moore, 181 Document filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation, 189 Objection filed by Debtor Johnny Ray Moore.) Trial to be held on 9/18/2013 at 10:00 AM Room 123, Courtroom for 189 and for 179 and for 181 and for 162, (Senteio, Renee) (Entered: 08/20/2013) |
| 08/20/2013 | | 191 | PDF with attached Audio File. Court Date & Time [ 8/20/2013 10:55:51 AM ]. File Size [ 60 KB ]. Run Time [ 00:00:15 ]. (courtspeak). (Entered: 08/20/2013) |
| 08/20/2013 | | 192 | PDF with attached Audio File. Court Date & Time [ 8/20/2013 12:53:54 PM ]. File Size [ 3396 KB ]. Run Time [ 00:14:09 ]. (courtspeak). (Entered: 08/20/2013) |
| 08/22/2013 | | 193 | BNC Certificate of Mailing. (RE: 184 Notice of Hearing.) Notice Date 08/22/2013. (Admin.) (Entered: 08/23/2013) |
| 08/26/2013 | | | Meeting of Creditors Not Held, Meeting of Creditors Continued (For Reporting Purposes Only) Filed by U.S. Trustee . 341(a) meeting to be held on 9/9/2013 at 04:00 PM at Office of the UST. (Claiborn, Holley) (Entered: 08/26/2013) |
| 08/26/2013 | | | Meeting of Creditors Continued (For Reporting Purposes Only) Filed by U.S. Trustee . 341(a) meeting to be held on 9/16/2013 at 04:00 PM at Office of the UST. (Claiborn, Holley) (Entered: 08/26/2013) |
| 08/27/2013 | | 194 | Request for Transcript on an Expedited Basis (RE:)162 Motion to Convert Chapter 11 to Chapter 7, 179 Objection, 181Joinder to Convert the Case. Hearing Held on 8/20/2013 Filed by Johnny Ray Moore , Debtor (Ordering Party) (RE: 162 Motion to Convert Chapter 11 to Chapter 7 filed by Creditor JPMorgan Chase Bank, National Association, 179 Objection filed by Debtor Johnny Ray Moore, 181 Document filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation) (Attachments: # 1 Appearances) (Rai, Sujata) (Entered: 08/28/2013) |

| | | | |
|---|---|---|---|
| 08/28/2013 | | 195 | Reply to (related document(s): 132 Response filed by Creditor JPMorgan Chase Bank, National Association) Filed by Johnny Ray Moore Debtor, ) (Waterbury, Susan) (Entered: 09/03/2013) |
| 08/28/2013 | | 196 | Reply to (related document(s): 133 Response filed by Creditor JPMorgan Chase Bank, National Association) Filed by Johnny Ray Moore Debtor, ) (Waterbury, Susan) (Entered: 09/03/2013) |
| 09/03/2013 | | 197 | Response *Reply Brief to Debtor's Objection To Proof of Claim #13* Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor, (RE: 62 Objection to Claim filed by Debtor Johnny Ray Moore) (Attachments: # 1 Exhibit One # 2 Exhibit Two # 3 Exhibit Three # 4 Exhibit Four # 5 Exhibit Five # 6 Exhibit Six # 7 Exhibit Seven # 8 Exhibit Eight) (St. Pierre, Linda) (Entered: 09/03/2013) |
| 09/03/2013 | | 198 | Response *Reply Brief to Debtor's Objection To Proof of Claim #16* Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor, (RE: 65 Objection to Claim filed by Debtor Johnny Ray Moore) (Attachments: # 1 Exhibit One # 2 Exhibit Two # 3 Exhibit Three # 4 Exhibit Four # 5 Exhibit Five) (St. Pierre, Linda) (Entered: 09/03/2013) |
| 09/05/2013 | | 199 | Transcript . Hearing held on 8/20/13 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply:. Redaction Request Due By 09/26/2013. Redacted Transcript Submission Due By 10/7/2013. Transcript access will be restricted through 12/4/2013. (Fiore Reporting Service, LLC) (Entered: 09/05/2013) |
| 09/08/2013 | | 200 | BNC Certificate of Mailing. (RE: 199 Transcript.) Notice Date 09/08/2013. (Admin.) (Entered: 09/09/2013) |
| 09/11/2013 | | 201 | Motion to Extend Time Regarding the Hearing of Legal Briefs,Extension of time Regarding Evidentiary Hearing and Extension of time regarding Trial Filed by Johnny Ray Moore, Debtor. (Staton, Sandra) (Entered: 09/11/2013) |
| 09/12/2013 | | 202 | Motion to Expedite Hearing Filed by Johnny Ray Moore, Debtor (RE: 201 Motion to Extend Time filed by Debtor Johnny Ray Moore) (Staton, Sandra) (Entered: 09/12/2013) |
| 09/12/2013 | | 203 | Order Granting Motion Expedite Hearing (RE: 202)Motion to Extend Time to Regarding the Hearing of Legal Briefs, Regarding Evidentirat Hearing and Trial Filed by Johnny Ray Moore, Debtor Signed on 9/12/2013. Hearing to be held on 9/17/2013 at 02:00 PM Room 123, Courtroom for 201, (RE: 201 Motion to Extend Time filed by Debtor Johnny Ray Moore) (Waterbury, Susan) (Entered: 09/12/2013) |
| 09/12/2013 | | 204 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 203 Order on Motion to Expedite Hearing) (Staton, Sandra) (Entered: 09/12/2013) |
| 09/13/2013 | | 205 | Objection *Limited Objection to Debtor's Motion For Extension of Time Regarding The Hearing of Legal Briefs, Motion For Extension of Time For Regarding Evidentiary Hearing, Motion For Extension of Time Regarding Trial* Filed by Linda St. Pierre on behalf of JPMorgan Chase |

| | | | |
|---|---|---|---|
| | | | Bank, National Association Creditor, (RE: 201 Motion to Extend Time filed by Debtor Johnny Ray Moore) (St. Pierre, Linda) (Entered: 09/13/2013) |
| 09/13/2013 | | 206 | Response *To Debtor's Objection To JP Morgan Chase Bank, National Association's Proof of Claim (Claim #17) And Request For Other Relief* Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor, (RE: 183 Objection to Claim filed by Debtor Johnny Ray Moore) (Attachments: # 1 Exhibit One # 2 Exhibit Two # 3 Exhibit Three # 4 Exhibit Four # 5 Exhibit Five # 6 Exhibit Six) (St. Pierre, Linda) (Entered: 09/13/2013) |
| 09/14/2013 | | 207 | BNC Certificate of Mailing – PDF Document. (RE: 203 Order on Motion to Expedite Hearing.) Notice Date 09/14/2013. (Admin.) (Entered: 09/15/2013) |
| 09/16/2013 | | 208 | Notice of Hearing Set (RE: 205 Objection filed by Creditor JPMorgan Chase Bank, National Association.) Hearing to be held on 9/17/2013 at 02:00 PM Room 123, Courtroom for 205, for court's calendar purpose only. (Staton, Sandra) (Entered: 09/16/2013) |
| 09/16/2013 | | 209 | Notice of Hearing Set (RE: 206 Response filed by Creditor JPMorgan Chase Bank, National Association.) Hearing to be held on 9/17/2013 at 10:00 AM Room 123, Courtroom for 206, for court's calendar purpose only. (Staton, Sandra) (Entered: 09/16/2013) |
| 09/16/2013 | | | Meeting of Creditors Not Held, Meeting of Creditors Continued (For Reporting Purposes Only) Filed by U.S. Trustee . 341(a) meeting to be held on 10/7/2013 at 04:00 PM at Office of the UST. (Claiborn, Holley) (Entered: 09/16/2013) |
| 09/16/2013 | | 210 | Amended Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 204 Certificate of Service filed by Debtor Johnny Ray Moore) (Martinez, Yolanda) (Entered: 09/17/2013) |
| 09/17/2013 | | 211 | Supplemental Exhibits Filed by Johnny Ray Moore Debtor, (RE: 195 Reply filed by Debtor Johnny Ray Moore) (Martinez, Yolanda) (Entered: 09/17/2013) |
| 09/17/2013 | | 212 | Supplemental Exhibits Filed by Johnny Ray Moore Debtor, (RE: 196 Reply filed by Debtor Johnny Ray Moore) (Martinez, Yolanda) (Entered: 09/17/2013) |
| 09/17/2013 | | | Hearing Continued (RE: 183 Objection to Claim filed by Debtor Johnny Ray Moore, 206 Response filed by Creditor JPMorgan Chase Bank, National Association.) Hearing to be held on 9/18/2013 at 10:00 AM Room 123, Courtroom for 183 and for 206, (Senteio, Renee) (Entered: 09/17/2013) |
| 09/17/2013 | | | Hearing Held (RE: 201 Motion to Extend Time filed by Debtor Johnny Ray Moore, 205 Objection filed by Creditor JPMorgan Chase Bank, National Association.) The preclusion issue regarding the objection to claims of JPMorgan will go forward as scheduled on September 18, 2013. A pretrial order will enter regarding JPMorgan's doc. no. 162 motion to convert pending the adjudication of the preclusion issue. (Senteio, Renee) (Entered: 09/17/2013) |
| 09/18/2013 | | 213 | |

| | | | |
|---|---|---|---|
| | | | PDF with attached Audio File. Court Date & Time [ 9/17/2013 10:35:06 AM ]. File Size [ 728 KB ]. Run Time [ 00:03:02 ]. (courtspeak). (Entered: 09/18/2013) |
| 09/18/2013 | | 214 | PDF with attached Audio File. Court Date & Time [ 9/17/2013 2:14:42 PM ]. File Size [ 7276 KB ]. Run Time [ 00:30:19 ]. (courtspeak). (Entered: 09/18/2013) |
| 09/18/2013 | | | Hearing Off pending adjudication of preclusion issue related to objections to claims (See hearing held 9/17/2013.) (RE: 162 Motion to Convert Chapter 11 to Chapter 7 filed by Creditor JPMorgan Chase Bank, National Association, 179 Objection filed by Debtor Johnny Ray Moore, 181 Document filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation, 189 Objection filed by Debtor Johnny Ray Moore.) (Senteio, Renee) (Entered: 09/18/2013) |
| 09/18/2013 | | | Hearing Held  (RE: 62 Objection to Claim filed by Debtor Johnny Ray Moore, 65 Objection to Claim filed by Debtor Johnny Ray Moore, 183 Objection to Claim filed by Debtor Johnny Ray Moore, 206 Response filed by Creditor JPMorgan Chase Bank, National Association.) Take papers. (Senteio, Renee) (Entered: 09/18/2013) |
| 09/18/2013 | | 215 | PDF with attached Audio File. Court Date & Time [ 9/18/2013 10:21:15 AM ]. File Size [ 11456 KB ]. Run Time [ 00:47:44 ]. (courtspeak). (Entered: 09/18/2013) |
| 09/20/2013 | | 216 | Notice of Appearance and Request for Notice Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor, . (Kratter, Mark) (Entered: 09/20/2013) |
| 09/20/2013 | | 217 | Application to Employ Mark M. Kratter as Attorney for Debtor in Possession Filed by Mark M. Kratter on behalf of Johnny Ray Moore, Debtor. (Attachments: # 1 Affidavit # 2 Proposed Order) (Kratter, Mark) (Entered: 09/20/2013) |
| 09/20/2013 | | 218 | Request for a Hearing Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,  (RE: 217 Application to Employ filed by Debtor Johnny Ray Moore) (Kratter, Mark) (Entered: 09/20/2013) |
| 09/23/2013 | | 219 | Notice of Hearing Set  (RE: 217 Application to Employ filed by Debtor Johnny Ray Moore.) Hearing to be held on 10/8/2013 at 10:00 AM Room 123, Courtroom for 217, (Rai, Sujata) (Entered: 09/23/2013) |
| 09/23/2013 | | 220 | Certificate of Service Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,  (RE: 217 Application to Employ filed by Debtor Johnny Ray Moore, 219 Notice of Hearing) (Kratter, Mark) (Entered: 09/23/2013) |
| 09/24/2013 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Johnson, Desiree) (Entered: 09/24/2013) |
| 10/03/2013 | | | Meeting of Creditors Not Held, Statement Adjourning 341(a)Meeting of Creditors. Filed by U.S. Trustee . 341(a) Meeting Continued to 10/21/2013 at 04:00 PM at Office of the UST. (McCabe, Kim) (Entered: 10/03/2013) |
| 10/04/2013 | | 221 | |

| | | | |
|---|---|---|---|
| | | | Statement of U.S. Trustee – No Objection Filed by U.S. Trustee  (RE: 217 Application to Employ filed by Debtor Johnny Ray Moore) (McCabe, Kim) (Entered: 10/04/2013) |
| 10/07/2013 | | | Hearing Continued  (RE: 217 Application to Employ filed by Debtor Johnny Ray Moore.) Hearing to be held on 10/15/2013 at 10:00 AM Room 123, Courtroom for 217, (Senteio, Renee) (Entered: 10/07/2013) |
| 10/07/2013 | | | Hearing Off  (RE: 217 Application to Employ filed by Debtor Johnny Ray Moore.) (Staton, Sandra) (Entered: 10/07/2013) |
| 10/08/2013 | | 222 | PDF with attached Audio File. Court Date & Time [ 10/8/2013 10:23:12 AM ]. File Size [ 268 KB ]. Run Time [ 00:01:07 ]. (courtspeak). (Entered: 10/08/2013) |
| 10/15/2013 | | 223 | PDF with attached Audio File. Court Date & Time [ 10/15/2013 10:38:08 AM ]. File Size [ 148 KB ]. Run Time [ 00:00:37 ]. (courtspeak). (Entered: 10/15/2013) |
| 10/15/2013 | | 224 | Order Granting Application to Employ Mark M. Kratter (RE: 217) Signed on 10/15/2013.. (Staton, Sandra) (Entered: 10/16/2013) |
| 10/18/2013 | | 225 | BNC Certificate of Mailing – PDF Document.  (RE: 224 Order on Application to Employ.) Notice Date 10/18/2013. (Admin.) (Entered: 10/19/2013) |
| 10/21/2013 | | | Meeting of Creditors Not Held, Meeting of Creditors Off Filed by U.S. Trustee . (Claiborn, Holley) (Entered: 10/21/2013) |
| 10/22/2013 | | 226 | Amended Order Signed on 10/22/2013 (RE: 224 Order on Application to Employ) (Staton, Sandra) (Entered: 10/23/2013) |
| 10/23/2013 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Oniada, Joshua) (Entered: 10/23/2013) |
| 10/25/2013 | | 227 | BNC Certificate of Mailing – PDF Document.  (RE: 226 Amended Order.) Notice Date 10/25/2013. (Admin.) (Entered: 10/26/2013) |
| 11/08/2013 | | 228 | Motion to Determine Claim Status With JPMorgan Chase Bank National Association Filed by Mark M. Kratter on behalf of Johnny Ray Moore, Debtor. (Attachments: # 1 Exhibit Appraisal # 2 Proposed Order # 3 Schedule A.) (Kratter, Mark) (Entered: 11/08/2013) |
| 11/08/2013 | | 229 | Request for a Hearing Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,  (RE: 228 Motion to Determine Claim Status filed by Debtor Johnny Ray Moore) (Kratter, Mark) (Entered: 11/08/2013) |
| 11/08/2013 | | 230 | Monthly Operating Report for Filing Period August, 2013 Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor, . (Kratter, Mark) (Entered: 11/08/2013) |
| 11/08/2013 | | 231 | Monthly Operating Report for Filing Period September, 2013 Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor, . (Kratter, Mark) (Entered: 11/08/2013) |
| 11/13/2013 | | 232 | |

| | | | |
|---|---|---|---|
| | | | Notice of Hearing Set  (RE: 228 Motion to Determine Claim Status filed by Debtor Johnny Ray Moore.) Hearing to be held on 12/3/2013 at 10:00 AM Room 123, Courtroom for 228, (Rai, Sujata) (Entered: 11/13/2013) |
| 11/13/2013 | | 233 | Certificate of Service Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,  (RE: 228 Motion to Determine Claim Status filed by Debtor Johnny Ray Moore, 232 Notice of Hearing) (Kratter, Mark) (Entered: 11/13/2013) |
| 11/15/2013 | | 234 | Monthly Operating Report for Filing Period March, 2013 Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor, . (Kratter, Mark) (Entered: 11/15/2013) |
| 11/15/2013 | | 235 | Monthly Operating Report for Filing Period October, 2013 Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor, . (Kratter, Mark) (Entered: 11/15/2013) |
| 11/22/2013 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank of America, N.A c/o Prober & Raphael A Law Corporation (Bush, Richard) (Entered: 11/22/2013) |
| 12/03/2013 | | 236 | PDF with attached Audio File. Court Date & Time [ 12/3/2013 10:30:42 AM ]. File Size [ 100 KB ]. Run Time [ 00:00:25 ]. (courtspeak). (Entered: 12/03/2013) |
| 12/03/2013 | | | Hearing Continued  (RE: 228 Motion to Determine Claim Status filed by Debtor Johnny Ray Moore.) Hearing scheduled for 1/7/2014 at 10:00 AM at Room 123, Courtroom. (Senteio, Renee) (Entered: 12/04/2013) |
| 12/23/2013 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank Of America, N.A. (Brookman, Marlene) (Entered: 12/23/2013) |
| 01/07/2014 | | | Hearing Continued  (RE: 228 Motion to Determine Claim Status filed by Debtor Johnny Ray Moore.) Hearing scheduled for 1/28/2014 at 10:00 AM at Room 123, Courtroom. (Senteio, Renee) (Entered: 01/07/2014) |
| 01/07/2014 | | 237 | PDF with attached Audio File. Court Date & Time [ 1/7/2014 10:45:25 AM ]. File Size [ 120 KB ]. Run Time [ 00:00:30 ]. (courtspeak). (Entered: 01/07/2014) |
| 01/28/2014 | | | Hearing Continued  (RE: 228 Motion to Determine Claim Status filed by Debtor Johnny Ray Moore.) Hearing scheduled for 2/18/2014 at 10:00 AM at Room 123, Courtroom. (Senteio, Renee) (Entered: 01/28/2014) |
| 01/28/2014 | | 238 | PDF with attached Audio File. Court Date & Time [ 1/28/2014 10:46:34 AM ]. File Size [ 740 KB ]. Run Time [ 00:03:05 ]. (courtspeak). Modified on 1/31/2014 – Corrected by Docket Entry No. 239. (Rai, Sujata). (Entered: 01/28/2014) |
| 01/30/2014 | | 239 | PDF with attached Audio File. Court Date & Time [ 1/28/2014 10:46:34 AM ]. File Size [ 740 KB ]. Run Time [ 00:03:05 ]. (courtspeak). (Entered: 01/30/2014) |
| 02/18/2014 | | | Hearing Continued  (RE: 228 Motion to Determine Claim Status filed by Debtor Johnny Ray Moore.) Hearing scheduled for 3/11/2014 at 10:00 AM at Room 123, Courtroom. (Senteio, Renee) (Entered: 02/18/2014) |

| | | | |
|---|---|---|---|
| 02/18/2014 | | 240 | PDF with attached Audio File. Court Date & Time [ 2/18/2014 10:24:51 AM ]. File Size [ 36 KB ]. Run Time [ 00:00:09 ]. (courtspeak). (Entered: 02/18/2014) |
| 02/19/2014 | | 241 | Notice of Appearance and Request for Notice Filed by Gerald A. Gordon on behalf of Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013–18 Creditor, . (Gordon, Gerald) (Entered: 02/19/2014) |
| 02/24/2014 | | 242 | Transfer of Claim –– Fee Amount $25 Transfer Agreement 3001 (e) 2 Transferor: JPMorgan Chase Bank, National Association (Claim No. 16) To PennyMac Loan Services, LLC Filed by Creditor PennyMac Loan Services, LLC (Schlotter, John) (Entered: 02/24/2014) |
| 02/24/2014 | | | Receipt of Transfer of Claim(12–51027) [claims,trclm] ( 25.00) filing fee – $ 25.00. Receipt number 5961503. (U.S. Treasury) (Entered: 02/24/2014) |
| 02/26/2014 | | 243 | Request for Notices Filed by PennyMac Loan Services, LLC Creditor, . (Schlotter, John) (Entered: 02/26/2014) |
| 02/28/2014 | | 244 | BNC Certificate of Mailing  (RE: 242 Transfer of Claim filed by Creditor PennyMac Loan Services, LLC.) Notice Date 02/28/2014. (Admin.) (Entered: 03/01/2014) |
| 03/06/2014 | | 245 | Objection *To Motion For Determination Of Secured Status Under 11 U.S.C. Section 506(A)* Filed by Linda St. Pierre on behalf of Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013–18 Creditor, (RE: 228 Motion to Determine Claim Status filed by Debtor Johnny Ray Moore). (St. Pierre, Linda) (Entered: 03/06/2014) |
| 03/07/2014 | | 246 | Notice of Hearing Set  (RE: 245 Objection filed by Creditor Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013–18.) Hearing to be held on 3/11/2014 at 10:00 AM Room 123, Courtroom for 245, for courts calendar purpose only. (Staton, Sandra) (Entered: 03/07/2014) |
| 03/11/2014 | | | Hearing Continued  (RE: 228 Motion to Determine Claim Status filed by Debtor Johnny Ray Moore.) Hearing scheduled for 4/8/2014 at 10:00 AM at Room 123, Courtroom. (Senteio, Renee) (Entered: 03/11/2014) |
| 03/11/2014 | | | Hearing Continued  (RE: 245 Objection filed by Creditor Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013–18.) Hearing scheduled for 4/8/2014 at 10:00 AM at Room 123, Courtroom. (Senteio, Renee) (Entered: 03/11/2014) |
| 03/11/2014 | | 247 | PDF with attached Audio File. Court Date & Time [ 3/11/2014 10:43:19 AM ]. File Size [ 324 KB ]. Run Time [ 00:01:21 ]. (courtspeak). (Entered: 03/11/2014) |
| 03/12/2014 | | 248 | Notice of Appearance and Request for Notice Filed by Linda St. Pierre on behalf of Bank Of America, N.A. Creditor, . (St. Pierre, Linda) (Entered: 03/12/2014) |
| 03/13/2014 | | 249 | |

| | | | |
|---|---|---|---|
| | | | Granted Stipulated Order submitted by Bank of America, NA and Johnny Ray Moore Granted re: 181 Joinder to Convert Chapter 11 Case Filed by Linda St. Pierre on behalf of Bank of America, N.A c/o Prober & Raphael A Law Corporation Creditor, (RE: 162 Motion to Convert Chapter 11 to Chapter 7 filed by Creditor JPMorgan Chase Bank, National Association and 189 Objection to 181 filed by Johnny Ray Moore. (Waterbury, Susan) (Entered: 03/14/2014) |
| 03/16/2014 | | 250 | BNC Certificate of Mailing – PDF Document.  (RE: 249 Stipulated Order.) Notice Date 03/16/2014. (Admin.) (Entered: 03/17/2014) |
| 03/26/2014 | | 251 | Motion to Compel Debtor to File Monthly Operating Reports and File a Disclosure Statement and Plan of Reorganization Filed by Abigail Hausberg on behalf of U. S. Trustee, U.S. Trustee, or in the alternative Motion to Convert Case from Chapter 11 to Chapter 7 . Filed by Abigail Hausberg on behalf of U. S. Trustee, U.S. Trustee, or in the alternative Motion to Dismiss Case For Failure to File Monthly Operating Reports and File a Disclosure Statement and Plan of Reorganization Filed by Abigail Hausberg on behalf of U. S. Trustee, U.S. Trustee. (Attachments: # 1 Proposed Order) (Hausberg, Abigail) (Entered: 03/26/2014) |
| 03/26/2014 | | 252 | Request for a Hearing Filed by Abigail Hausberg on behalf of U. S. Trustee U.S. Trustee, (RE: 251 Motion to Compel filed by U.S. Trustee U. S. Trustee, Motion to Convert Chapter 11 to Chapter 7, Motion to Dismiss Case). (Hausberg, Abigail) (Entered: 03/26/2014) |
| 03/28/2014 | | 253 | Notice of Hearing Set  (RE: 251 Motion to Compel filed by U.S. Trustee U. S. Trustee.) Hearing to be held on 4/8/2014 at 10:00 AM Room 123, Courtroom for 251, (Rai, Sujata) (Entered: 03/28/2014) |
| 03/31/2014 | | 254 | Certificate of Service Filed by Holley L. Claiborn on behalf of U. S. Trustee U.S. Trustee, (RE: 251 Motion to Compel filed by U.S. Trustee U. S. Trustee, Motion to Convert Chapter 11 to Chapter 7, Motion to Dismiss Case, 253 Notice of Hearing). (Claiborn, Holley) (Entered: 03/31/2014) |
| 04/08/2014 | | | Hearing Continued  (RE: 228 Motion to Determine Claim Status filed by Debtor Johnny Ray Moore, 245 Objection filed by Creditor Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013–18.) Hearing to be held on 4/22/2014 at 10:00 AM Room 123, Courtroom for 245 and for 228, (Senteio, Renee) (Entered: 04/08/2014) |
| 04/08/2014 | | | Hearing Held  (RE: 251 Motion to Compel filed by U.S. Trustee U. S. Trustee, Motion to Convert Chapter 11 to Chapter 7, Motion to Dismiss Case.) Stipulated Order due by 4/21/2014. (Senteio, Renee) (Entered: 04/08/2014) |
| 04/08/2014 | | 255 | PDF with attached Audio File. Court Date & Time [ 4/8/2014 10:24:39 AM ]. File Size [ 444 KB ]. Run Time [ 00:01:51 ]. (courtspeak). (Entered: 04/08/2014) |
| 04/08/2014 | | 256 | PDF with attached Audio File. Court Date & Time [ 4/8/2014 11:22:52 AM ]. File Size [ 308 KB ]. Run Time [ 00:01:17 ]. (courtspeak). (Entered: 04/08/2014) |
| 04/09/2014 | | 257 | Stipulated Order submitted by Johnny Ray Moore, U.S. Trustee granting 251 Motion to Compel filed by U.S. Trustee U. S. Trustee, Motion to |

| | | | |
|---|---|---|---|
| | | | Convert Chapter 11 to Chapter 7, Motion to Dismiss Case. (RE: 251 Motion to Compel filed by U.S. Trustee U. S. Trustee, Motion to Convert Chapter 11 to Chapter 7, Motion to Dismiss Case) (Staton, Sandra) (Entered: 04/09/2014) |
| 04/11/2014 | | 258 | BNC Certificate of Mailing – PDF Document. (RE: 257 Stipulated Order.) Notice Date 04/11/2014. (Admin.) (Entered: 04/12/2014) |
| 04/17/2014 | | | Receipt of Motion to Convert Chapter 11 to Chapter 7(12–51027) [motion,mcv11to7] ( 15.00) filing fee – $ 15.00. Receipt number NONE. Deferred.. (Waterbury) (Entered: 04/17/2014) |
| 04/22/2014 | | | Hearing Continued (RE: 228 Motion to Determine Claim Status filed by Debtor Johnny Ray Moore, 245 Objection filed by Creditor Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013–18.) Hearing to be held on 5/6/2014 at 10:00 AM Room 123, Courtroom for 245 and for 228, (Senteio, Renee) (Entered: 04/22/2014) |
| 04/22/2014 | | 259 | PDF with attached Audio File. Court Date & Time [ 4/22/2014 10:29:30 AM ]. File Size [ 232 KB ]. Run Time [ 00:00:58 ]. (courtspeak). (Entered: 04/22/2014) |
| 05/06/2014 | | | Hearing Held (RE: 228 Motion to Determine Claim Status filed by Debtor Johnny Ray Moore, 245 Objection filed by Creditor Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013–18). Pretrial Order due by 5/16/2014. (Senteio, Renee) (Entered: 05/06/2014) |
| 05/06/2014 | | 260 | PDF with attached Audio File. Court Date & Time [ 5/6/2014 10:20:42 AM ]. File Size [ 176 KB ]. Run Time [ 00:00:44 ]. (courtspeak). (Entered: 05/06/2014) |
| 05/09/2014 | | 261 | Motion to File Claim After Claims Bar Date Filed by Shameka Smith, Creditor. (Staton, Sandra) (Entered: 05/09/2014) |
| 05/12/2014 | | 262 | Notice of Hearing Set (RE: 261 Motion to File Claim After Claims Bar Date filed by Creditor Shameka Smith). Hearing to be held on 6/3/2014 at 10:00 AM at Room 123, Courtroom. (Rai, Sujata) (Entered: 05/12/2014) |
| 05/13/2014 | | 263 | Request for Entry of Proposed Pre–Trial Order Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,. (Kratter, Mark). Related document(s) 228 Motion to Determine Claim Status With JPMorgan Chase Bank National Association Filed by Johnny Ray Moore 245 Objection filed by Creditor Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust, Series 2013–18. Modified on 5/14/2014 to add relation to doc no.228 245 .Not signed by Attorney Kratter. (Staton, Sandra). (Entered: 05/13/2014) |
| 05/14/2014 | | 264 | BNC Certificate of Mailing – Hearing (RE: 262 Notice of Hearing). Notice Date 05/14/2014. (Admin.) (Entered: 05/15/2014) |
| 05/22/2014 | | 265 | Application to Employ Richard Bangs as Accountant Filed by Johnny Ray Moore, Debtor. (Staton, Sandra) (Entered: 05/22/2014) |
| 05/22/2014 | | 266 | |

| | | | |
|---|---|---|---|
| | | | Motion to Expedite Hearing Filed by Johnny Ray Moore, Debtor (RE: 265 Application to Employ filed by Debtor Johnny Ray Moore) (Staton, Sandra) (Entered: 05/22/2014) |
| 05/22/2014 | | 267 | Order Granting Motion Expedite Hearing (RE: 266) Application to Employ Richard Bangs as Accountant Filed by Johnny Ray Moore, Debtor Hearing to be held on 5/29/2014 at 10:00 AM at Room 123, Courtroom. (RE: 265 Application to Employ filed by Debtor Johnny Ray Moore) (Senteio, Renee) (Entered: 05/22/2014) |
| 05/24/2014 | | 268 | BNC Certificate of Mailing – PDF Document. (RE: 267 Order on Motion to Expedite Hearing). Notice Date 05/24/2014. (Admin.) (Entered: 05/25/2014) |
| 05/27/2014 | | 269 | Objection Filed by Holley L. Claiborn on behalf of U. S. Trustee U.S. Trustee, (RE: 265 Application to Employ filed by Debtor Johnny Ray Moore). (Claiborn, Holley) (Entered: 05/27/2014) |
| 05/27/2014 | | 270 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 265 Application to Employ filed by Debtor Johnny Ray Moore, 266 Motion to Expedite Hearing filed by Debtor Johnny Ray Moore, 267 Order on Motion to Expedite Hearing). (Staton, Sandra) (Entered: 05/27/2014) |
| 05/28/2014 | | | Notice of Hearing Set FOR ADMINISTRATIVE PURPOSES ONLY (RE: 269 Objection filed by U.S. Trustee U. S. Trustee). Hearing to be held on 5/29/2014 at 10:00 AM at Room 123, Courtroom. (Staton, Sandra) (Entered: 05/28/2014) |
| 05/28/2014 | | 271 | Monthly Operating Report for Filing Period Amended_March, 2013 Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,. (Kratter, Mark) Modified on 5/29/2014 Caption does not reflect Amended. (Staton, Sandra). (Entered: 05/28/2014) |
| 05/28/2014 | | 272 | Monthly Operating Report for Filing Period Amended_August, 2013 Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,. (Kratter, Mark) Modified on 5/29/2014 Caption does not reflect Amended.(Staton, Sandra). (Entered: 05/28/2014) |
| 05/28/2014 | | 273 | Monthly Operating Report for Filing Period Amended_September, 2013 Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,. (Kratter, Mark) Modified on 5/29/2014 Caption does not reflect Amended. (Staton, Sandra). (Entered: 05/28/2014) |
| 05/28/2014 | | 274 | Monthly Operating Report for Filing Period Amended_October, 2013 Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,. (Kratter, Mark) Modified on 5/29/2014 Caption does not reflect Amended. (Staton, Sandra) (Entered: 05/28/2014) |
| 05/28/2014 | | 275 | Monthly Operating Report for Filing Period February, 2013 Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,. (Kratter, Mark) (Entered: 05/28/2014) |
| 05/28/2014 | | 276 | Monthly Operating Report for Filing Period November, 2013 Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,. (Kratter, Mark) (Entered: 05/28/2014) |
| 05/28/2014 | | 277 | Monthly Operating Report for Filing Period December, 2013 Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,. (Kratter, Mark) |

| | | | |
|---|---|---|---|
| | | | (Entered: 05/28/2014) |
| 05/28/2014 | | 278 | Monthly Operating Report for Filing Period January, 2014 Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,. (Kratter, Mark) (Entered: 05/28/2014) |
| 05/28/2014 | | 279 | Monthly Operating Report for Filing Period February, 2014 Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,. (Kratter, Mark) (Entered: 05/28/2014) |
| 05/28/2014 | | 280 | Monthly Operating Report for Filing Period March, 2014 Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,. (Kratter, Mark) (Entered: 05/28/2014) |
| 05/28/2014 | | 281 | Monthly Operating Report for Filing Period April, 2014 Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,. (Kratter, Mark) (Entered: 05/28/2014) |
| 05/29/2014 | | | Hearing Held (RE: 265 Application to Employ filed by Debtor Johnny Ray Moore, 269 Objection filed by U.S. Trustee U. S. Trustee). The debtor shall file an amended application not later than June 16, 2014. If the UST files a response to the amended application, then the amended application and response will be heard on June 26, 2014 at 2:00 p.m. at the U. S. Bankruptcy Court, 915 Lafayette Blvd., Room 123, Bridgeport, CT. (Senteio, Renee) (Entered: 05/29/2014) |
| 05/29/2014 | | 282 | PDF with attached Audio File. Court Date & Time [ 5/29/2014 10:21:09 AM ]. File Size [ 2572 KB ]. Run Time [ 00:10:43 ]. (courtspeak). (Entered: 05/29/2014) |
| 06/03/2014 | | | Hearing Held (RE: 261 Motion to File Claim After Claims Bar Date filed by Creditor Shameka Smith). Granted. (Senteio, Renee) (Entered: 06/03/2014) |
| 06/03/2014 | | 283 | Order Granting Motion to File Claim After Claims Bar Date (RE: 261). (Staton, Sandra) (Entered: 06/03/2014) |
| 06/03/2014 | | 284 | PDF with attached Audio File. Court Date & Time [ 6/3/2014 10:15:51 AM ]. File Size [ 180 KB ]. Run Time [ 00:00:45 ]. (courtspeak). (Entered: 06/03/2014) |
| 06/03/2014 | | 285 | PDF with attached Audio File. Court Date & Time [ 6/3/2014 11:23:24 AM ]. File Size [ 188 KB ]. Run Time [ 00:00:47 ]. (courtspeak). (Entered: 06/03/2014) |
| 06/05/2014 | | 286 | BNC Certificate of Mailing – PDF Document. (RE: 283 File Claim After Claims Bar Date). Notice Date 06/05/2014. (Admin.) (Entered: 06/06/2014) |
| 06/11/2014 | | 287 | Application to Employ Richard Bangs as Accountant Filed by Mark M. Kratter on behalf of Johnny Ray Moore, Debtor. (Attachments: # 1 Proposed Order # 2 Affidavit) (Kratter, Mark) Modified on 6/12/2014 Attorney to filed Amended Application to employ per hearing on 5/29/14.Incorrect event used. (Staton, Sandra). (Entered: 06/11/2014) |
| 06/11/2014 | | | Notice of Hearing Set FOR ADMINISTRATIVE PURPOSES ONLY (RE: 265 Application to Employ filed by Debtor Johnny Ray Moore, 269 |

| | | | |
|---|---|---|---|
| | | | Objection filed by U.S. Trustee). Hearing to be held on 6/25/2014 at 02:00 PM at Room 123, Courtroom. (Amended application due 6/16/2014. UST's response, if any, due 6/26/2014. Please note the hearing date changed from 6/26/2014 to 6/25/2014 by agreement of the parties.) (Senteio, Renee) (Entered: 06/11/2014) |
| 06/13/2014 | | 288 | Amended Application Filed by Mark M. Kratter on behalf of Johnny Ray Moore, Debtor (RE: 265 Application to Employ filed by Debtor Johnny Ray Moore, 287 Application to Employ filed by Debtor Johnny Ray Moore) (Attachments: # 1 Affidavit # 2 Proposed Order) (Kratter, Mark) (Entered: 06/13/2014) |
| 06/16/2014 | | | Notice of Hearing Set FOR ADMINISTRATIVE PURPOSES ONLY (RE: 288 Amended Application to Employ filed by Debtor Johnny Ray Moore). Hearing to be held on 6/25/2014 at 02:00 PM at Room 123, Courtroom. (Rai, Sujata) (Entered: 06/16/2014) |
| 06/17/2014 | | 289 | Objection Filed by Holley L. Claiborn on behalf of U. S. Trustee U.S. Trustee, (RE: 288 Amended Application filed by Debtor Johnny Ray Moore). (Claiborn, Holley) (Entered: 06/17/2014) |
| 06/17/2014 | | 290 | Monthly Operating Report for Filing Period May, 2014 Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,. (Kratter, Mark) (Entered: 06/17/2014) |
| 06/18/2014 | | | Notice of Hearing Set FOR ADMINISTRATIVE PURPOSES ONLY (RE: 289 Objection filed by U.S. Trustee U. S. Trustee). Hearing to be held on 6/25/2014 at 02:00 PM at Room 123, Courtroom. (Rai, Sujata) (Entered: 06/18/2014) |
| 06/24/2014 | | 291 | Second Amended Application Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor, (RE:. Related document(s) 265 Application to Employ Richard Bangs as Accountant Filed by Johnny Ray Moore, Debtor filed by Debtor Johnny Ray Moore (Kratter, Mark). Modified on 6/25/2014 To remove relation from doc no. 288 . Correct event is Amended Application.(Staton, Sandra). Modified on 6/25/2014 To remove relation from doc no. 287 and add relation to doc no. 265. (Staton, Sandra). (Entered: 06/24/2014) |
| 06/25/2014 | | | Notice of Hearing Set FOR ADMINISTRATIVE PURPOSES ONLY (RE: 291 Amended Document filed by Debtor Johnny Ray Moore). Hearing to be held on 6/25/2014 at 02:00 PM at Room 123, Courtroom. (Staton, Sandra) (Entered: 06/25/2014) |
| 06/25/2014 | | | Hearing Off (RE: 269 Objection filed by U.S. Trustee U. S. Trustee, 288 Amended Application filed by Debtor Johnny Ray Moore, 289 Objection filed by U.S. Trustee U. S. Trustee). Amended Application filed. (Staton, Sandra) (Entered: 06/25/2014) |
| 06/25/2014 | | 292 | PDF with attached Audio File. Court Date & Time [ 6/25/2014 2:41:15 AM ]. File Size [ 352 KB ]. Run Time [ 00:01:28 ]. (courtspeak). (Entered: 06/25/2014) |
| 06/26/2014 | | | Hearing Off (RE: 269 Objection filed by U.S. Trustee U. S. Trustee, 291 Amended Document filed by Debtor Johnny Ray Moore). Certificate of service not filed. Motion may be reclaimed. (Waterbury, Susan) (Entered: 06/26/2014) |

| | | | |
|---|---|---|---|
| 07/11/2014 | | 293 | Monthly Operating Report for Filing Period June, 2014 Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor,. (Kratter, Mark) (Entered: 07/11/2014) |
| 07/16/2014 | | 294 | Motion to Withdraw as Attorney Filed by Mark M. Kratter on behalf of Mark M. Kratter, Debtor's Attorney. (Attachments: # 1 Proposed Order # 2 Exhibit Letter) (Kratter, Mark) (Entered: 07/16/2014) |
| 07/16/2014 | | 295 | Request for a Hearing Filed by Mark M. Kratter on behalf of Mark M. Kratter Debtor's Attorney, (RE: 294 Motion to Withdraw as Attorney filed by Debtor's Attorney Mark M. Kratter). (Kratter, Mark) (Entered: 07/16/2014) |
| 07/18/2014 | | 296 | Notice of Hearing Set (RE: 294 Motion to Withdraw as Attorney filed by Debtor's Attorney Mark M. Kratter). Hearing to be held on 8/19/2014 at 10:00 AM at Room 123, Courtroom. (Rai, Sujata) (Entered: 07/18/2014) |
| 07/23/2014 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank Of America, N.A. (Edwards, Andrew) (Entered: 07/23/2014) |
| 07/23/2014 | | 297 | Certificate of Service Filed by Mark M. Kratter on behalf of Johnny Ray Moore Debtor, (RE: 294 Motion to Withdraw as Attorney filed by Debtor's Attorney Mark M. Kratter, 296 Notice of Hearing). (Kratter, Mark) (Entered: 07/23/2014) |
| 07/31/2014 | | | Receipt of Filing Fee – Transfer of Claim – $25.00, Receipt Number 548732 by SR. (cashreg) (Entered: 07/31/2014) |
| 07/31/2014 | | 298 | Transfer of Claim –– Paid, Fee Amount $25 Transfer Agreement 3001 (e) 2 Transferor: JPMorgan Chase Bank, National Association (Claim No. 13) To Christiana Trust, A Division Of Wilmington Savings Filed by Creditor Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013–18 (Staton, Sandra) (Entered: 08/01/2014) |
| 08/03/2014 | | 299 | BNC Certificate of Mailing (RE: 298 Transfer of Claim filed by Creditor Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013–18). Notice Date 08/03/2014. (Admin.) (Entered: 08/04/2014) |
| 08/08/2014 | | 300 | Amended Certificate of Service Filed by Mark M. Kratter on behalf of Mark M. Kratter Debtor's Attorney, (RE: Related document(s) 297 Certificate of Service filed by Mark M. Kratter Debtor's Attorney [ (Kratter, Mark) Modified on 8/11/2014 Incorrect event used should be Amended Certificate. To remove relation f4om doc no. 294 296 and add relation to doc no. 297 .(Staton, Sandra). (Entered: 08/08/2014) |
| 08/08/2014 | | 301 | Motion For Sanctions and return Debtor in Possession Retainer Filed by Johnny Ray Moore, Debtor. (Attachments: # 1 Exhibit) (Staton, Sandra) (Entered: 08/08/2014) |
| 08/08/2014 | | 302 | Notice of Hearing Set (RE: 301 Motion for Sanctions filed by Debtor Johnny Ray Moore). Hearing to be held on 8/19/2014 at 10:00 AM at Room 123, Courtroom. (Waterbury, Susan) (Entered: 08/08/2014) |
| 08/10/2014 | | 303 | BNC Certificate of Mailing – Hearing (RE: 302 Notice of Hearing). Notice Date 08/10/2014. (Admin.) (Entered: 08/11/2014) |

| | | | |
|---|---|---|---|
| 08/13/2014 | | 304 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 301 Motion for Sanctions filed by Debtor Johnny Ray Moore, 302 Notice of Hearing). (Staton, Sandra) (Entered: 08/13/2014) |
| 08/14/2014 | | 305 | Amended Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 304 Certificate of Service filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 08/14/2014) |
| 08/19/2014 | | | Hearing Held (RE: 294 Motion to Withdraw as Attorney filed by Debtor's Attorney Mark M. Kratter). Granted. (Senteio, Renee) (Entered: 08/19/2014) |
| 08/19/2014 | | | Hearing Held (RE: 301 Motion for Sanctions filed by Debtor Johnny Ray Moore). Pretrial Order due by 8/29/2014. (Senteio, Renee) (Entered: 08/19/2014) |
| 08/19/2014 | | 306 | Order Granting Motion To Withdraw As Attorney (RE: 294). (Staton, Sandra) (Entered: 08/19/2014) |
| 08/19/2014 | | 307 | PDF with attached Audio File. Court Date & Time [ 8/19/2014 10:16:30 AM ]. File Size [ 76 KB ]. Run Time [ 00:00:19 ]. (courtspeak). (Entered: 08/19/2014) |
| 08/19/2014 | | 308 | PDF with attached Audio File. Court Date & Time [ 8/19/2014 12:03:41 PM ]. File Size [ 632 KB ]. Run Time [ 00:02:38 ]. (courtspeak). (Entered: 08/19/2014) |
| 08/20/2014 | | 309 | Monthly Operating Report for Filing Period July 2014 Filed by Johnny Ray Moore Debtor,. (Staton, Sandra) (Entered: 08/20/2014) |
| 08/21/2014 | | 310 | BNC Certificate of Mailing – PDF Document. (RE: 306 Order on Motion to Withdraw as Attorney). Notice Date 08/21/2014. (Admin.) (Entered: 08/22/2014) |
| 08/22/2014 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank Of America, N.A. (Garza, Monica) (Entered: 08/22/2014) |
| 08/28/2014 | | 311 | Motion to Extend Time to Submit Pre –Trial Order Filed by Johnny Ray Moore, Debtor. (Staton, Sandra) (Entered: 08/29/2014) |
| 08/29/2014 | | 312 | Adversary case 14–05052. (71 (Injunctive relief – reinstatement of stay)) (72 (Injunctive relief – other)) (91 (Declaratory judgment)) : Complaint by Johnny Ray Moore against JP Morgan Chase Bank, N.A. , Penny Mac Loan Services,LLC , Selene Fiance ,LLP , Christiana Trust A Division of Wilmington ,Savings Fund Society,FBS,as Trustee for Normandy Mortgage Loan Trust,Series 2013–18 . Fee Amount $350. Fee Paid Over the Counter. (Staton, Sandra) (Entered: 08/29/2014) |
| 09/02/2014 | | 313 | Notice of Appearance and Request for Notice Filed by Andrew S. Cannella on behalf of PennyMac Holdings, LLC Creditor, . (Cannella, Andrew) (Entered: 09/02/2014) |
| 09/03/2014 | | 314 | Order Granting Motion to Extend Time to Submit Pre Trial Order Until September 12, 2014. (RE:311) . (Rai, Sujata) (Entered: 09/03/2014) |
| 09/05/2014 | | 315 | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing – PDF Document. (RE: 314 Order on Motion to Extend Time). Notice Date 09/05/2014. (Admin.) (Entered: 09/06/2014) |
| 09/10/2014 | | 316 | Application for Compensation for Mark M. Kratter, Debtor's Attorney, Fee: $6500, Expenses: $0. Filed by Mark M. Kratter, Attorney. (Attachments: # 1 Proposed Order # 2 Affidavit # 3 Exhibit Bill) (Kratter, Mark) (Entered: 09/10/2014) |
| 09/10/2014 | | 317 | Request for a Hearing Filed by Mark M. Kratter on behalf of Mark M. Kratter Debtor's Attorney, (RE: 316 Application for Compensation filed by Debtor's Attorney Mark M. Kratter). (Kratter, Mark) (Entered: 09/10/2014) |
| 09/12/2014 | | 318 | Notice of Hearing Set (RE: 316 Application for Compensation filed by Debtor's Attorney Mark M. Kratter). Hearing to be held on 10/7/2014 at 10:00 AM at Room 123, Courtroom. (Rai, Sujata) (Entered: 09/12/2014) |
| 09/12/2014 | | 319 | Withdrawal Filed by Johnny Ray Moore Debtor, (RE: 301 Motion for Sanctions filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 09/12/2014) |
| 09/14/2014 | | 320 | BNC Certificate of Mailing – Hearing (RE: 318 Notice of Hearing). Notice Date 09/14/2014. (Admin.) (Entered: 09/15/2014) |
| 09/18/2014 | | 321 | Motion to Convert Case from Chapter 11 to Chapter 7 . Filed by Linda St. Pierre on behalf of Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013–18, Creditor. (St. Pierre, Linda) (Entered: 09/18/2014) |
| 09/18/2014 | | | Receipt of Motion to Convert Chapter 11 to Chapter 7(12–51027) [motion,mcv11to7] ( 15.00) filing fee – $ 15.00. Receipt number 6296550. (U.S. Treasury) (Entered: 09/18/2014) |
| 09/19/2014 | | 323 | Monthly Operating Report for Filing Period August 2014 Filed by Johnny Ray Moore Debtor,. (Staton, Sandra) (Entered: 09/22/2014) |
| 09/22/2014 | | 322 | Notice of Hearing Set (RE: 321 Motion to Convert Chapter 11 to Chapter 7 filed by Creditor Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013–18). Hearing to be held on 10/21/2014 at 10:00 AM at Room 123, Courtroom. (Rai, Sujata) (Entered: 09/22/2014) |
| 09/22/2014 | | 324 | Certificate of Service Filed by Mark M. Kratter on behalf of Mark M. Kratter Debtor's Attorney, (RE: 316 Application for Compensation filed by Debtor's Attorney Mark M. Kratter, 318 Notice of Hearing). (Kratter, Mark) (Entered: 09/22/2014) |
| 09/22/2014 | | doc | Notice of Mortgage Payment Change (Claim # 8) with Certificate of Service Filed by Creditor Bank Of America, N.A. (Norris, Terra) (Entered: 09/22/2014) |
| 09/23/2014 | | 325 | Certificate of Service Filed by Gerald A. Gordon on behalf of Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013–18 Creditor, (RE: 321 Motion to Convert Chapter 11 to Chapter 7 filed by Creditor Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series |

| | | | |
|---|---|---|---|
| | | | 2013–18).Related document(s) 322 Notice of Hearing. (Gordon, Gerald). Modified on 9/24/2014 To add relation to doc no. 322. per the attached Certificate of Service the Notice of Hearing was also served. (Staton, Sandra). (Entered: 09/23/2014) |
| 09/24/2014 | | 326 | BNC Certificate of Mailing – Hearing (RE: 322 Notice of Hearing). Notice Date 09/24/2014. (Admin.) (Entered: 09/25/2014) |
| 09/25/2014 | | 327 | Affidavit *Declaration of Holley L. Claiborn Re: Debtor's Non–compliance with Stipulated Timetable Order and Requesting Entry of Order Converting Case to Chapter 7* Filed by Holley L. Claiborn on behalf of U. S. Trustee U.S. Trustee, (RE: 257 Stipulated Order). (Claiborn, Holley) (Entered: 09/25/2014) |
| 09/30/2014 | | 328 | Objection Filed by Johnny Ray Moore Debtor, (RE: 316 Application for Compensation filed by Debtor's Attorney Mark M. Kratter). (Staton, Sandra) (Entered: 09/30/2014) |
| 09/30/2014 | | | Notice of Hearing Set FOR ADMINISTRATIVE PURPOSES ONLY (RE: 328 Objection filed by Debtor Johnny Ray Moore). Hearing to be held on 10/7/2014 at 10:00 AM at Room 123, Courtroom. (Staton, Sandra) (Entered: 09/30/2014) |
| 09/30/2014 | | 329 | Counter Affidavit Filed by Johnny Ray Moore Debtor, (RE: 327 Affidavit filed by U.S. Trustee U. S. Trustee). (Staton, Sandra) (Entered: 09/30/2014) |
| 10/01/2014 | | 330 | Notice of Hearing Set (RE: 251 Motion to Compel filed by U.S. Trustee 327 Affidavit filed by U.S. Trustee, 329 Affidavit filed by Debtor Johnny Ray Moore). Hearing to be held on 10/28/2014 at 10:00 AM at Room 123, Courtroom. (Rai, Sujata) (Entered: 10/01/2014) |
| 10/01/2014 | | 331 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 328 Objection filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 10/01/2014) |
| 10/01/2014 | | 332 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 329 Affidavit filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 10/01/2014) |
| 10/02/2014 | | 333 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 62 Objection to Claim filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 10/02/2014) |
| 10/02/2014 | | 334 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 65 Objection to Claim filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 10/02/2014) |
| 10/02/2014 | | 335 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 94 Supplemental Document filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 10/02/2014) |
| 10/02/2014 | | 336 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 183 Objection to Claim filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 10/02/2014) |
| 10/03/2014 | | 337 | BNC Certificate of Mailing – Hearing (RE: 330 Notice of Hearing). Notice Date 10/03/2014. (Admin.) (Entered: 10/04/2014) |

| | | | |
|---|---|---|---|
| 10/07/2014 | | | Hearing Held (RE: 316 Application for Compensation filed by Debtor's Attorney Mark M. Kratter, 328 Objection filed by Debtor Johnny Ray Moore). Pretrial Order due by 10/17/2014. (Senteio, Renee) (Entered: 10/07/2014) |
| 10/07/2014 | | 338 | PDF with attached Audio File. Court Date & Time [ 10/7/2014 10:25:53 AM ]. File Size [ 224 KB ]. Run Time [ 00:00:56 ]. (courtspeak). (Entered: 10/07/2014) |
| 10/08/2014 | | 339 | Certificate of Service Filed by Holley L. Claiborn on behalf of U. S. Trustee U.S. Trustee, (RE: 327 Affidavit filed by U.S. Trustee U. S. Trustee, 330 Notice of Hearing). (Claiborn, Holley) (Entered: 10/08/2014) |
| 10/16/2014 | | 340 | Request for Entry of Proposed Pre–Trial Order Filed by Mark M. Kratter on behalf of Mark M. Kratter Debtor's Attorney, (RE: 316 Application for Compensation filed by Debtor's Attorney Mark M. Kratter, 328 Objection filed by Debtor Johnny Ray Moore). (Kratter, Mark) (Entered: 10/16/2014) |
| 10/16/2014 | | 341 | Objection Filed by Johnny Ray Moore Debtor, (RE: 321 Motion to Convert Chapter 11 to Chapter 7 filed by Creditor Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013–18). (Staton, Sandra) Additional attachment(s) added on 10/20/2014 (Staton, Sandra). (Entered: 10/16/2014) |
| 10/16/2014 | | | Notice of Hearing Set FOR ADMINISTRATIVE PURPOSES ONLY (RE: 341 Objection filed by Debtor Johnny Ray Moore). Hearing to be held on 10/21/2014 at 10:00 AM at Room 123, Courtroom. (Staton, Sandra) (Entered: 10/16/2014) |
| 10/16/2014 | | 342 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 329 Affidavit filed by Debtor Johnny Ray Moore). (Staton, Sandra) Additional attachment(s) added on 10/20/2014 (Staton, Sandra). (Entered: 10/17/2014) |
| 10/20/2014 | | 343 | Monthly Operating Report for Filing Period Sept 2014 Filed by Johnny Ray Moore Debtor,. (Attachments: # 1 Supplement) (Staton, Sandra) Additional attachment(s) added on 10/20/2014 (Staton, Sandra). (Entered: 10/20/2014) |
| 10/20/2014 | | 344 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 341 Objection filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 10/20/2014) |
| 10/20/2014 | | 345 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 341 Objection filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 10/20/2014) |
| 10/20/2014 | | 346 | Pre–Trial Order (RE: 316 Application for Compensation filed by Debtor's Attorney Mark M. Kratter, 328 Objection filed by Debtor Johnny Ray Moore) Trial date set for 12/17/2014 at 10:00 AM at Room 123, Courtroom. (Staton, Sandra) (Entered: 10/20/2014) |
| 10/21/2014 | | | Hearing Continued (RE: 321 Motion to Convert Chapter 11 to Chapter 7 filed by Creditor Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013–18, 341 Objection filed by Debtor Johnny Ray |

| | | | |
|---|---|---|---|
| | | | Moore). Hearing to be held on 10/28/2014 at 10:00 AM at Room 123, Courtroom. (Senteio, Renee) (Entered: 10/21/2014) |
| 10/21/2014 | | 347 | PDF with attached Audio File. Court Date & Time [ 10/21/2014 10:27:11 AM ]. File Size [ 304 KB ]. Run Time [ 00:01:16 ]. (courtspeak). (Entered: 10/21/2014) |
| 10/22/2014 | | 348 | BNC Certificate of Mailing – PDF Document. (RE: 346 Pre−Trial Order). Notice Date 10/22/2014. (Admin.) (Entered: 10/23/2014) |
| 10/23/2014 | | 349 | Notice of Appearance and Request for Notice Filed by Linda St. Pierre on behalf of PennyMac Holdings, LLC Creditor, . (St. Pierre, Linda) (Entered: 10/23/2014) |
| 10/23/2014 | | 350 | Motion to Convert Case from Chapter 11 to Chapter 7 with Prejudice . Filed by Linda St. Pierre on behalf of PennyMac Holdings, LLC, Creditor. (St. Pierre, Linda) Modified on 10/24/2014 to add to text with Prejudice.(Staton, Sandra). (Entered: 10/23/2014) |
| 10/23/2014 | | | Receipt of Motion to Convert Chapter 11 to Chapter 7(12−51027) [motion,mcv11to7] ( 15.00) filing fee − $ 15.00. Receipt number 6349063. (U.S. Treasury) (Entered: 10/23/2014) |
| 10/24/2014 | | 351 | Document Statement Of The CT Dept. Of Revenue Services In Support Of U.S. Trustee's Request For Entry Of Order Converting Case To Chapter 7 (With Certificate Of Service) Filed by Maria A. Santos on behalf of State of CT, Dept. of Revenue Services Creditor, (RE: 327 Affidavit filed by U.S. Trustee U. S. Trustee). (Santos, Maria) (Entered: 10/24/2014) |
| 10/27/2014 | | 352 | Notice of Hearing Set (RE: 350 Motion to Convert Chapter 11 to Chapter 7 filed by Creditor PennyMac Holdings, LLC). Hearing to be held on 11/18/2014 at 10:00 AM at Room 123, Courtroom. (Rai, Sujata) (Entered: 10/27/2014) |
| 10/27/2014 | | | Notice of Hearing Set FOR ADMINISTRATIVE PURPOSES ONLY (RE: 351 Document filed by Creditor State of CT, Dept. of Revenue Services). Hearing to be held on 10/28/2014 at 10:00 AM at Room 123, Courtroom. (Staton, Sandra) (Entered: 10/27/2014) |
| 10/27/2014 | | 353 | Amended Application to Employ Richards E. Bangs as Accountant Filed by Johnny Ray Moore, Debtor (RE: 265 Application to Employ filed by Debtor Johnny Ray Moore) (Staton, Sandra) (Entered: 10/28/2014) |
| 10/27/2014 | | 354 | Reply Filed by Johnny Ray Moore Debtor, (RE: 351 Document filed by Creditor State of CT, Dept. of Revenue Services). (Staton, Sandra) (Entered: 10/28/2014) |
| 10/28/2014 | | 355 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 354 Response filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 10/28/2014) |
| 10/28/2014 | | | Hearing Held (RE: 251 Motion to Compel filed by U.S. Trustee U. S. Trustee, Motion to Convert Chapter 11 to Chapter 7, Motion to Dismiss Case, 321 Motion to Convert Chapter 11 to Chapter 7 filed by Creditor Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013−18, 327 Affidavit filed by U.S. Trustee U. S. Trustee, 329 Affidavit filed by Debtor Johnny Ray Moore, 341 Objection filed by Debtor Johnny Ray |

| | | | |
|---|---|---|---|
| | | | Moore, 351 Document filed by Creditor State of CT, Dept. of Revenue Services). Both conversion motions granted. Order due from the office of the UST by 11/7/2014. The Debtor's objection is overruled. (Senteio, Renee) (Entered: 10/28/2014) |
| 10/28/2014 | | 356 | PDF with attached Audio File. Court Date & Time [ 10/28/2014 10:10:46 AM ]. File Size [ 96 KB ]. Run Time [ 00:00:24 ]. (courtspeak). (Entered: 10/28/2014) |
| 10/28/2014 | | 357 | PDF with attached Audio File. Court Date & Time [ 10/28/2014 11:00:03 AM ]. File Size [ 10020 KB ]. Run Time [ 00:41:45 ]. (courtspeak). (Entered: 10/28/2014) |
| 10/29/2014 | | 358 | Order Converting Case to Chapter 7. Trustee Barbara H. Katz, Trustee added to the case. (Senteio, Renee) (Entered: 10/29/2014) |
| 10/29/2014 | | 359 | Meeting of Creditors scheduled pursuant to conversion. 341(a) meeting to be held on 12/2/2014 at 11:30 AM at Office of the UST. Official Form 23 Filed by Debtor or Certificate of Debtor Education Filed by Course Provider due by 2/2/2015.Objection to Dischargeability due by 2/2/2015. Last day to oppose discharge or dischargeability is 2/2/2015. Proofs of Claims due by 3/2/2015. Reaffirmation Agreements due by 2/2/2015. (Senteio, Renee) (Entered: 10/29/2014) |
| 10/29/2014 | | 360 | BNC Certificate of Mailing – Hearing (RE: 352 Notice of Hearing). Notice Date 10/29/2014. (Admin.) (Entered: 10/30/2014) |
| 10/31/2014 | | 361 | BNC Certificate of Mailing – Meeting of Creditors. (RE: 359 Meeting of Creditors). Notice Date 10/31/2014. (Admin.) (Entered: 11/01/2014) |
| 10/31/2014 | | 362 | BNC Certificate of Mailing – PDF Document. (RE: 358 Order Converting Case to Chapter 7). Notice Date 10/31/2014. (Admin.) (Entered: 11/01/2014) |
| 10/31/2014 | | 363 | Motion to Amend or Make Additional Findings of Fact Pursuant to Rule 7052,9014 and 7062 of F.R.Bank.P. Filed by Johnny Ray Moore, Debtor (RE: 358 Order Converting Case to Chapter 7) (Attachments: # 1 Exhibit) (Staton, Sandra) (Entered: 11/03/2014) |
| 11/03/2014 | | 364 | Amended Motion Filed by Johnny Ray Moore, Debtor (RE: 363 Motion to Amend filed by Debtor Johnny Ray Moore) (Attachments: # 1 Exhibit) (Staton, Sandra) (Entered: 11/04/2014) |
| 11/04/2014 | | 365 | Notice of Hearing Set (RE: 364 Amended Motion to Amend or Make Additional Findings of Fact Pursuant to Rule 7052, 9014 and 7062 of F.R. Bank.P. filed by Debtor Johnny Ray Moore). Hearing to be held on 11/18/2014 at 10:00 AM at Room 123, Courtroom. (Rai, Sujata) (Entered: 11/04/2014) |
| 11/06/2014 | | | Hearing Off (RE: 350 Motion to Convert Chapter 11 to Chapter 7 filed by Creditor PennyMac Holdings, LLC). Moot. Case converted to chapter 7 on 10/29/2014. (Senteio, Renee) (Entered: 11/06/2014) |
| 11/06/2014 | | | Hearing Continued (RE: 364 Amended Motion to Amend or Make Additional Findings of Fact F.R.B.P 7052, 9014 and 7062 filed by Debtor Johnny Ray Moore). Hearing to be held on 12/2/2014 at 10:00 AM at Room 123, Courtroom. (Senteio, Renee) (Entered: 11/06/2014) |

| | | | |
|---|---|---|---|
| 11/06/2014 | | 366 | BNC Certificate of Mailing – Hearing (RE: 365 Notice of Hearing). Notice Date 11/06/2014. (Admin.) (Entered: 11/07/2014) |
| 11/07/2014 | | 367 | Motion For Extension of Time Pursuant to Federal Rule Bankruptcy Procedure Rule 1007 and 1019 Filed by Johnny Ray Moore, Debtor. (Burton, Penny) (Entered: 11/10/2014) |
| 11/12/2014 | | 368 | Notice of Hearing Set (RE: 367 Motion to Extend Time filed by Debtor Johnny Ray Moore). Hearing to be held on 12/2/2014 at 10:00 AM at Room 123, Courtroom. (Rai, Sujata) (Entered: 11/12/2014) |
| 11/12/2014 | | 369 | Certificate of Service Filed by Johnny Ray Moore Debtor's , (RE: 364 Amended Motion filed by Debtor Johnny Ray Moore, Hearing Continued). (Staton, Sandra) Modified on 11/14/2014 to correct party filer. (Staton, Sandra). (Entered: 11/13/2014) |
| 11/14/2014 | | 370 | BNC Certificate of Mailing – Hearing (RE: 368 Notice of Hearing). Notice Date 11/14/2014. (Admin.) (Entered: 11/15/2014) |
| 11/17/2014 | | 371 | Objection *with certification of service* Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee Trustee, (RE: 367 Motion to Extend Time filed by Debtor Johnny Ray Moore). (Katz, Trustee, Barbara) (Entered: 11/17/2014) |
| 11/18/2014 | | | Notice of Hearing Set FOR ADMINISTRATIVE PURPOSES ONLY (RE: 371 Objection filed by Trustee Barbara H. Katz, Trustee). Hearing to be held on 12/2/2014 at 10:00 AM at Room 123, Courtroom. (Staton, Sandra) (Entered: 11/18/2014) |
| 11/25/2014 | | 372 | Notice of Appearance and Request for Notice Filed by David G. Volman on behalf of Johnny Ray Moore Debtor, . (Volman, David) (Entered: 11/25/2014) |
| 11/25/2014 | | 373 | Motion to Dismiss Case For Does not Qualify Filed by David G. Volman on behalf of Johnny Ray Moore, Debtor. (Volman, David) (Entered: 11/25/2014) |
| 11/25/2014 | | 374 | Motion to Expedite Hearing Filed by David G. Volman on behalf of Johnny Ray Moore, Debtor (RE: 373 Motion to Dismiss Case filed by Debtor Johnny Ray Moore) (Volman, David) (Entered: 11/25/2014) |
| 11/25/2014 | | 375 | Amended Certificate of Service Filed by David G. Volman on behalf of Johnny Ray Moore Debtor, (RE: 372 Notice of Appearance and Request for Notice filed by Debtor Johnny Ray Moore). (Volman, David) Modified on 11/26/2014 The Certification of Service was attached to the Notice of Appearance and Request not a separate entry. (Staton, Sandra). (Entered: 11/25/2014) |
| 11/25/2014 | | 376 | Amended Motion Filed by David G. Volman on behalf of Johnny Ray Moore Debtor, (RE: 373 Motion to Dismiss Case filed by Debtor Johnny Ray Moore). (Volman, David) Modified on 11/26/2014 Incorrect event used . Amended Motion not Amended Document. (Staton, Sandra). (Entered: 11/25/2014) |
| 11/25/2014 | | 377 | Objection Filed by Holley L. Claiborn on behalf of U. S. Trustee U.S. Trustee, (RE: 364 Amended Motion filed by Debtor Johnny Ray Moore). (Claiborn, Holley) (Entered: 11/25/2014) |

| 11/26/2014 | | | Hearing Off (RE: 364 Amended Motion filed by Debtor Johnny Ray Moore, 367 Motion to Extend Time filed by Debtor Johnny Ray Moore, 371 Objection filed by Trustee Barbara H. Katz, Trustee). (Senteio, Renee) (Entered: 11/26/2014) |
| --- | --- | --- | --- |
| 11/26/2014 | | 378 | Objection *to Debtor's Motion to Amend or Make Additional Findings of Fact* Filed by Linda St. Pierre on behalf of Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013–18 Creditor, (RE: 363 Motion to Amend filed by Debtor Johnny Ray Moore). (St. Pierre, Linda) (Entered: 11/26/2014) |
| 11/26/2014 | | 379 | Objection *to Debtor's Amended Motion to Amend or Make Additional Findings of Fact Pursuant to Rule7052,9014, and 7062 of F.R. Bankr.P.* Filed by Linda St. Pierre on behalf of PennyMac Loan Services, LLC Creditor, (RE: 364 Amended Motion filed by Debtor Johnny Ray Moore). (St. Pierre, Linda) (Entered: 11/26/2014) |
| 12/01/2014 | | 380 | Notice of Hearing Set (RE: 353 Amended Application to Employ Richard Bangs as accountant filed by Debtor Johnny Ray Moore). Hearing to be held on 12/16/2014 at 10:00 AM at Room 123, Courtroom. (Senteio, Renee) (Entered: 12/01/2014) |
| 12/01/2014 | | 381 | Order Granting Motion Expedite Hearing (RE: 374) for 376 Amended Motion to Dismiss Case Filed by David G. Volman on behalf of Johnny Ray Moore Debtor, (Volman, David) Hearing to be held on 12/9/2014 at 10:00 AM at Room 123, Courtroom. (RE: 376 Amended Motion to Dismiss Case filed by Debtor Johnny Ray Moore) (Senteio, Renee) (Entered: 12/01/2014) |
| 12/02/2014 | | 382 | Motion to Expedite Hearing Filed by Johnny Ray Moore, Debtor (RE: 364 Amended Motion filed by Debtor Johnny Ray Moore) (Staton, Sandra) (Entered: 12/02/2014) |
| 12/02/2014 | | 383 | PDF with attached Audio File. Court Date & Time [ 12/2/2014 10:36:30 AM ]. File Size [ 80 KB ]. Run Time [ 00:00:20 ]. (courtspeak). (Entered: 12/02/2014) |
| 12/03/2014 | | 384 | Order Granting Motion Expedite Hearing (RE: 382)for 364 Amended Motion Filed by Johnny Ray Moore, Debtor Hearing to be held on 12/9/2014 at 10:00 AM at Room 123, Courtroom. (RE: 364 Amended Motion filed by Debtor Johnny Ray Moore) (Senteio, Renee) (Entered: 12/03/2014) |
| 12/03/2014 | | | Notice of Hearing Set FOR ADMINISTRATIVE PURPOSES ONLY (RE: 379 Objection to Debtor's Amended Motion to Amend or Make Additional Findings of Fact Pursuant to Rule7052,9014, and 7062 of F.R. Bankr.P. filed by Creditor PennyMac Loan Services, LLC). Hearing to be held on 12/9/2014 at 10:00 AM at Room 123, Courtroom. (Senteio, Renee) (Entered: 12/03/2014) |
| 12/03/2014 | | | Meeting of Creditors Not Held Filed by Trustee. (Katz, Trustee, Barbara) (Entered: 12/03/2014) |
| 12/03/2014 | | | Statement Adjourning 341(a)Meeting of Creditors. Filed by Trustee. 341(a) Meeting Continued to 12/16/14 at 12:30 PM at Office of the UST. (Katz, Trustee, Barbara) (Entered: 12/03/2014) |

| | | | |
|---|---|---|---|
| 12/03/2014 | | 385 | Amended Order (RE: 384 Order Granting Motion Expedite Hearing (RE: 382)for 364 Amended Motion Filed by Johnny Ray Moore, Debtor Hearing to be held on 12/9/2014 at 10:00 AM at Room 123, Courtroom. (RE: 364 Amended Motion filed by Debtor Johnny Ray Moore)) (Senteio, Renee) (Entered: 12/03/2014) |
| 12/03/2014 | | | Notice of Hearing Set FOR ADMINISTRATIVE PURPOSES ONLY (RE: 377 Objection filed by U.S. Trustee U. S. Trustee). Hearing to be held on 12/9/2014 at 10:00 AM at Room 123, Courtroom. (Senteio, Renee) (Entered: 12/03/2014) |
| 12/03/2014 | | 386 | BNC Certificate of Mailing – Hearing (RE: 380 Notice of Hearing). Notice Date 12/03/2014. (Admin.) (Entered: 12/04/2014) |
| 12/03/2014 | | 387 | BNC Certificate of Mailing – PDF Document. (RE: 381 Order on Motion to Expedite Hearing). Notice Date 12/03/2014. (Admin.) (Entered: 12/04/2014) |
| 12/03/2014 | | 388 | Supplemental Document Proposed Order Filed by Johnny Ray Moore Debtor, (RE: 364 Amended Motion filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 12/04/2014) |
| 12/04/2014 | | 389 | Application to Employ Antico Management Company, LLC as Real Estate Property Manager *with proposed order and certification of service* Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee. (Katz, Trustee, Barbara) (Entered: 12/04/2014) |
| 12/05/2014 | | 390 | Application for Authority for the Trustee to Operate the Business of the Debtor, nunc pro tunc *with proposed order* Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee, Trustee. (Katz, Trustee, Barbara) (Entered: 12/05/2014) |
| 12/05/2014 | | 391 | Motion to Expedite Hearing , Motion to Limit Notice Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee, Trustee (RE: 389 Application to Employ filed by Trustee Barbara H. Katz, Trustee, 390 Generic Application filed by Trustee Barbara H. Katz, Trustee) (Katz, Trustee, Barbara) Modified on 12/8/2014 to add Motion to Limit Notice. (Staton, Sandra). (Entered: 12/05/2014) |
| 12/05/2014 | | 392 | Motion to Extend Time to to assume or reject leases of residential property *with proposed order* Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee, Trustee. (Katz, Trustee, Barbara) (Entered: 12/05/2014) |
| 12/05/2014 | | 393 | BNC Certificate of Mailing – PDF Document. (RE: 384 Order on Motion to Expedite Hearing). Notice Date 12/05/2014. (Admin.) (Entered: 12/06/2014) |
| 12/05/2014 | | 394 | BNC Certificate of Mailing – PDF Document. (RE: 385 Amended Order). Notice Date 12/05/2014. (Admin.) (Entered: 12/06/2014) |
| 12/05/2014 | | 396 | Debtor's Memorandum of Law Reply Filed by Johnny Ray Moore Debtor, (RE: 377 Objection filed by U.S. Trustee U. S. Trustee). (Staton, Sandra) (Entered: 12/08/2014) |
| 12/05/2014 | | 397 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 396 Document filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 12/08/2014) |

| | | | |
|---|---|---|---|
| 12/05/2014 | | 398 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 382 Motion to Expedite Hearing filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 12/08/2014) |
| 12/05/2014 | | 400 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 385 Amended Order). (Staton, Sandra) (Entered: 12/08/2014) |
| 12/08/2014 | | 395 | Order Granting Motion Expedite Hearing (RE: 391) Application to Employ Antico Management Company, LLC as Real Estate Property Manager *with proposed order and certification of service* Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee, Trustee, Application for Authority for the Trustee to Operate the Business of the Debtor, nunc pro tunc *with proposed order* Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee, Trustee Hearing to be held on 12/9/2014 at 10:00 AM at Room 123, Courtroom. (RE: 389 Application to Employ filed by Trustee Barbara H. Katz, Trustee, 390 Motion for authority to operate the debtor's business filed by Trustee Barbara H. Katz, Trustee) (Senteio, Renee) (Entered: 12/08/2014) |
| 12/08/2014 | | 399 | Amended Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 398 Certificate of Service filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 12/08/2014) |
| 12/08/2014 | | 401 | Amended Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 400 Certificate of Service filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 12/08/2014) |
| 12/08/2014 | | 402 | Certificate of Service Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee Trustee, (RE: 389 Application to Employ filed by Trustee Barbara H. Katz, Trustee, 390 Generic Application filed by Trustee Barbara H. Katz, Trustee, 395 Order on Motion to Expedite Hearing). (Attachments: # 1 Order Expediting Hearing and Limiting Notice # 2 Application to Employ Property Manager and Proposed Order # 3 Application for Authority to Operate Business and Proposed ORder # 4 Email Notice Sent to Mr. Moore) (Katz, Trustee, Barbara) (Entered: 12/08/2014) |
| 12/08/2014 | | 403 | Amended Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 397 Certificate of Service filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 12/08/2014) |
| 12/09/2014 | | | Hearing Off (RE: 364 Amended Motion to amend filed by Debtor Johnny Ray Moore, 376 Amended Motion to dismiss filed by Debtor Johnny Ray Moore, 377 Objection filed by U.S. Trustee U. S. Trustee, 379 Objection filed by Creditor PennyMac Loan Services, LLC, 389 Application to Employ filed by Trustee Barbara H. Katz, Trustee). (Senteio, Renee) (Entered: 12/09/2014) |
| 12/09/2014 | | | Hearing Held (RE: 390 Application for Authority for the Trustee to Operate the Business of the Debtor, nunc pro tunc filed by Trustee Barbara H. Katz, Trustee). The trustee will abandon all but 3 properties. Order due by 12/19/2014. (Senteio, Renee) (Entered: 12/09/2014) |
| 12/09/2014 | | 404 | PDF with attached Audio File. Court Date & Time [ 12/9/2014 10:18:47 AM ]. File Size [ 140 KB ]. Run Time [ 00:00:35 ]. (courtspeak). (Entered: 12/09/2014) |
| 12/09/2014 | | 405 | |

| | | | |
|---|---|---|---|
| | | | PDF with attached Audio File. Court Date & Time [ 12/9/2014 11:08:55 AM ]. File Size [ 88 KB ]. Run Time [ 00:00:22 ]. (courtspeak). (Entered: 12/09/2014) |
| 12/09/2014 | | 406 | PDF with attached Audio File. Court Date & Time [ 12/9/2014 11:12:58 AM ]. File Size [ 268 KB ]. Run Time [ 00:01:07 ]. (courtspeak). (Entered: 12/09/2014) |
| 12/09/2014 | | 407 | PDF with attached Audio File. Court Date & Time [ 12/9/2014 11:28:01 AM ]. File Size [ 1884 KB ]. Run Time [ 00:07:51 ]. (courtspeak). (Entered: 12/09/2014) |
| 12/10/2014 | | 408 | Order Granting Application (RE: 390). (Staton, Sandra) (Entered: 12/10/2014) |
| 12/10/2014 | | 409 | BNC Certificate of Mailing – PDF Document. (RE: 395 Order on Motion to Expedite Hearing). Notice Date 12/10/2014. (Admin.) (Entered: 12/11/2014) |
| 12/12/2014 | | 410 | BNC Certificate of Mailing – PDF Document. (RE: 408 Order on Generic Application). Notice Date 12/12/2014. (Admin.) (Entered: 12/13/2014) |
| 12/16/2014 | | 411 | Identifies Post–Petition debts Incurred After the Filing of the Petition and Before Conversion of the Case to Chapter 7., Amended Schedules. Schedules include B,C, D, E, F, I, J, Filed by David G. Volman on behalf of Johnny Ray Moore Debtor,. (Attachments: # 1 Schedule Certification) (Volman, David) Modified on 12/17/2014 Filing fee due. Incorrect event used Amended to be filed to reflect creditor creditor address and amount can not determine that from the Amended Schedules. (Staton, Sandra). (Entered: 12/16/2014) |
| 12/16/2014 | | 412 | PDF with attached Audio File. Court Date & Time [ 12/16/2014 10:26:46 AM ]. File Size [ 32 KB ]. Run Time [ 00:00:08 ]. (courtspeak). (Entered: 12/16/2014) |
| 12/16/2014 | | | Hearing Off (RE: 353 Application to Employ filed by Debtor Johnny Ray Moore). (Senteio, Renee) (Entered: 12/17/2014) |
| 12/17/2014 | | | Meeting of Creditors Held Filed by Trustee. (RE: Statement Adjourning Meeting of Creditors filed by Trustee Barbara H. Katz, Trustee). (Katz, Trustee, Barbara) (Entered: 12/17/2014) |
| 12/17/2014 | | 413 | Amended Identifies Post–Petition debts Incurred After the Filing of the Petition and Before Conversion of the Case to Chapter 7., Amended Schedules. Schedules include D, E, F, Filed by David G. Volman on behalf of Johnny Ray Moore Debtor,. (Volman, David) Modified on 12/18/2014 Filing fee due. (Staton, Sandra). (Entered: 12/17/2014) |
| 12/17/2014 | | | Trial Off (RE: 316 Application for Compensation filed by Debtor's Attorney Mark M. Kratter, 328 Objection filed by Debtor Johnny Ray Moore. Deadline terminated: 346 Pre–Trial Order). No show. (Senteio, Renee) (Entered: 12/17/2014) |
| 12/18/2014 | | 414 | Objection to Debtor's Claim of Exemptions *With Proposed Order* Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee Trustee,. (Katz, Trustee, Barbara) (Entered: 12/18/2014) |

| | | | |
|---|---|---|---|
| 12/19/2014 | | 415 | Amended Document *Amended Ch 7 Statement of Income and Schedule C* Filed by David G. Volman on behalf of Johnny Ray Moore Debtor, (RE: 413 Amended Schedules/Amended List of Creditors filed by Debtor Johnny Ray Moore). (Volman, David) (Entered: 12/19/2014) |
| 12/22/2014 | | 416 | Notice of Hearing Set (RE: 414 Objection to Debtor's Claim of Exemptions filed by Trustee Barbara H. Katz, Trustee). Hearing to be held on 1/13/2015 at 10:00 AM at Room 123, Courtroom. (Waterbury, Susan) (Entered: 12/22/2014) |
| 12/22/2014 | | 417 | Withdrawal Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee Trustee, (RE: 414 Objection to Debtor's Claim of Exemptions filed by Trustee Barbara H. Katz, Trustee). (Katz, Trustee, Barbara) (Entered: 12/22/2014) |
| 12/23/2014 | | 418 | Proposed Notice of Intent to Abandon real property Filed by Trustee. (Katz, Trustee, Barbara) Modified on 12/24/2014 . Certificate of Service not attached.(Waterbury, Susan). (Entered: 12/23/2014) |
| 12/23/2014 | | | Hearing Off (RE: 414 Objection to Debtor's Claim of Exemptions filed by Trustee Barbara H. Katz, Trustee). Withdrawn. (Staton, Sandra) (Entered: 12/23/2014) |
| 12/24/2014 | | 419 | BNC Certificate of Mailing – Hearing (RE: 416 Notice of Hearing). Notice Date 12/24/2014. (Admin.) (Entered: 12/25/2014) |
| 01/04/2015 | | 420 | Certificate of Service Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee Trustee, (RE: 418 Notice of Abandonment – Proposed filed by Trustee Barbara H. Katz, Trustee). (Katz, Trustee, Barbara) (Entered: 01/04/2015) |
| 01/06/2015 | | 421 | Notice of Hearing Set (RE: 389 Application to Employ Antico Management Company, LLC as Real Estate Property Manager filed by Trustee Barbara H. Katz, Trustee). Hearing to be held on 1/27/2015 at 10:00 AM at Room 123, Courtroom. (Senteio, Renee) (Entered: 01/06/2015) |
| 01/07/2015 | | | Hearing Off (RE: 389 Application to Employ Antico filed by Trustee Barbara H. Katz, Trustee). (Senteio, Renee) (Entered: 01/07/2015) |
| 01/08/2015 | | 422 | BNC Certificate of Mailing – Hearing (RE: 421 Notice of Hearing). Notice Date 01/08/2015. (Admin.) (Entered: 01/09/2015) |
| 01/09/2015 | | 423 | Trustee's Report of Abandonment Filed by Trustee. (RE: 418 Notice of Abandonment – Proposed filed by Trustee Barbara H. Katz, Trustee). (Katz, Trustee, Barbara) (Entered: 01/09/2015) |
| 01/09/2015 | | 424 | Trustee's Report of Abandonment *located in Stratford* Filed by Trustee. (RE: 418 Notice of Abandonment – Proposed filed by Trustee Barbara H. Katz, Trustee). (Katz, Trustee, Barbara) (Entered: 01/09/2015) |
| 01/09/2015 | | 425 | Trustee's Report of Abandonment *real property located in Shelton* Filed by Trustee. (RE: 418 Notice of Abandonment – Proposed filed by Trustee Barbara H. Katz, Trustee). (Katz, Trustee, Barbara) (Entered: 01/09/2015) |
| 01/09/2015 | | 426 | Trustee's Report of Abandonment *real property located in Bridgeport* Filed by Trustee. (RE: 418 Notice of Abandonment – Proposed filed by Trustee Barbara H. Katz, Trustee). (Katz, Trustee, Barbara) (Entered: |

| | | | |
|---|---|---|---|
| | | | 01/09/2015) |
| 01/13/2015 | | 427 | Order Denying Amendment (RE: 413 Amended Schedules/Amended List of Creditors filed by Debtor Johnny Ray Moore) (Staton, Sandra) (Entered: 01/13/2015) |
| 01/13/2015 | | 428 | Amended Schedules. Schedules include D, E, F, Fee Amount $30. Filed by David G. Volman on behalf of Johnny Ray Moore Debtor,. (Volman, David) (Entered: 01/13/2015) |
| 01/13/2015 | | | Receipt of Amended Schedules/Amended List of Creditors(12–51027) [misc,amdsch] ( 30.00) filing fee – $ 30.00. Receipt number 6466236. (U.S. Treasury) (Entered: 01/13/2015) |
| 01/15/2015 | | 429 | Debtor's Certification Re Financial Management Course Completion Filed by David G. Volman on behalf of Johnny Ray Moore Debtor, (RE: 359 Meeting of Creditors). (Volman, David) (Entered: 01/15/2015) |
| 01/15/2015 | | 430 | BNC Certificate of Mailing – PDF Document. (RE: 427 Order Denying Amendment). Notice Date 01/15/2015. (Admin.) (Entered: 01/16/2015) |
| 01/28/2015 | | 431 | Withdrawal of Claim(s): 9 Filed by Creditor American InfoSource LP as agent for Midland Fundin (Hogan, Blake) (Entered: 01/28/2015) |
| 01/29/2015 | | 432 | Notice of Appearance and Request for Notice Filed by Juda J. Epstein on behalf of WPCA OF BRIDGEPORT Creditor, . (Epstein, Juda) (Entered: 01/29/2015) |
| 01/29/2015 | | 433 | Motion for Relief from Stay regarding 574–576 Union Avenue, Bridgeport, CT Fee Amount $176. Fee to be Paid by Internet Credit Card. Filed by Juda J. Epstein on behalf of WPCA OF Bridgeport, Creditor. (Attachments: # 1 Proposed Order) (Epstein, Juda) Modified on 1/30/2015 To put City in text where property is located. Amended Motion to be filed to reflect correct chapter and Trustee. (Staton, Sandra). (Entered: 01/29/2015) |
| 01/29/2015 | | 434 | Request for a Hearing Filed by Juda J. Epstein on behalf of WPCA OF BRIDGEPORT Creditor, (RE: 433 Motion for Relief From Stay filed by Creditor WPCA OF BRIDGEPORT). (Epstein, Juda) (Entered: 01/29/2015) |
| 01/29/2015 | | 435 | Certificate of Service Filed by Juda J. Epstein on behalf of WPCA of Bridgeport Creditor, (RE: 433 Motion for Relief From Stay filed by Creditor WPCA of Bridgeport). Related document(s) 434 Request for a Hearing filed by Creditor WPCA Of Bridgeport.(Epstein, Juda). Modified on 1/30/2015 To remove relation from doc no. 432 and add relation to doc no. 434. per the attached Certificate of Service the Requested for Hearing was served not the Notice of Appearance and Request for Notice. (Staton, Sandra). (Entered: 01/29/2015) |
| 01/30/2015 | | | Receipt of Motion for Relief From Stay(12–51027) [motion,mrlfsty] ( 176.00) filing fee – $ 176.00. Receipt number 6490432. (U.S. Treasury) (Entered: 01/30/2015) |
| 01/30/2015 | | 436 | Objection Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee Trustee, (RE: 433 Motion for Relief From Stay filed by Creditor WPCA Of Bridgeport). (Katz, Trustee, Barbara) (Entered: 01/30/2015) |

| 02/04/2015 | | | Adversary Proceeding 5:14–ap–5052 Closed . (Staton, Sandra) (Entered: 02/04/2015) |
|---|---|---|---|
| 02/04/2015 | | 437 | Order Discharging Debtor. (Staton, Sandra) (Entered: 02/04/2015) |
| 02/04/2015 | | 438 | Notice of Hearing Set (RE: 433 Motion for Relief From Stay filed by Creditor WPCA Of Bridgeport, 436 Objection filed by Trustee Barbara H. Katz, Trustee). Hearing to be held on 2/17/2015 at 10:00 AM at Room 123, Courtroom. (Rai, Sujata) (Entered: 02/04/2015) |
| 02/04/2015 | | 439 | Second Application for to operate Debtor's business nunc pro tunc to February 3, 2015 through May 31, 2015 Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee, Trustee. (Katz, Trustee, Barbara) Modified on 2/5/2015 To put Second in text . (Staton, Sandra). (Entered: 02/04/2015) |
| 02/06/2015 | | 440 | Application to Employ Michelle G. Mateo, Kaerus Property Group, LLC as Real Estate Broker *With Proposed Order* Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee, Trustee. (Attachments: # 1 Affidavit) (Katz, Trustee, Barbara) (Entered: 02/06/2015) |
| 02/06/2015 | | 441 | BNC Certificate of Mailing – Hearing (RE: 438 Notice of Hearing). Notice Date 02/06/2015. (Admin.) (Entered: 02/07/2015) |
| 02/06/2015 | | 442 | BNC Certificate of Mailing (RE: 437 Order Discharging Debtor). Notice Date 02/06/2015. (Admin.) (Entered: 02/07/2015) |
| 02/12/2015 | | 443 | Objection to Claim 1,3,5,11,19,21 *With Proposed Order* Filed by Trustee Barbara H. Katz, Trustee (Katz, Trustee, Barbara) (Entered: 02/12/2015) |
| 02/12/2015 | | 444 | Supplemental Document *Exhibits A to F* Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee Trustee, (RE: 443 Objection to Claim filed by Trustee Barbara H. Katz, Trustee). (Katz, Trustee, Barbara) Modified on 2/13/2015 to add Supplemental to text.(Staton, Sandra). (Entered: 02/12/2015) |
| 02/13/2015 | | 445 | Amended Motion *to correct proposed order, with amended proposed order* Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee, Trustee  (RE: 440 Application to Employ filed by Trustee Barbara H. Katz, Trustee) (Katz, Trustee, Barbara) (Entered: 02/13/2015) |
| 02/13/2015 | | 446 | Statement of U.S. Trustee – No Objection Filed by U.S. Trustee. (RE: 445 Amended Motion filed by Trustee Barbara H. Katz, Trustee). (Hausberg, Abigail) (Entered: 02/13/2015) |
| 02/13/2015 | | 447 | Motion to Continue Hearing Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee, Trustee  (RE: 433 Motion for Relief From Stay filed by Creditor WPCA Of Bridgeport) (Attachments: # 1 Exhibit A) Related document(s) 436 Objection filed by Trustee Barbara H. Katz, Trustee.(Katz, Trustee, Barbara). Modified on 2/17/2015 To add relation to doc no. 436.(Staton, Sandra). (Entered: 02/13/2015) |
| 02/17/2015 | | | Notice of Hearing Set FOR ADMINISTRATIVE PURPOSES ONLY (RE: 447 Motion to Continue/Reschedule Hearing filed by Trustee Barbara H. Katz, Trustee). Hearing to be held on 2/17/2015 at 10:00 AM at Room 123, Courtroom. (Staton, Sandra) (Entered: 02/17/2015) |
| 02/17/2015 | | | |

| | | | |
|---|---|---|---|
| | | | Hearing Off (RE: 433 Motion for Relief From Stay filed by Creditor WPCA Of Bridgeport, 436 Objection filed by Trustee Barbara H. Katz, Trustee). No show by the WPCA of Bridgeport. (Senteio, Renee) (Entered: 02/17/2015) |
| 02/17/2015 | | | Hearing Off (RE: 447 Motion to Continue Hearing Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee, Trustee (RE: 433 Motion for Relief From Stay filed by Creditor WPCA Of Bridgeport) (Attachments: # 1 Exhibit A) Related document(s) 436 Objection filed by Trustee Barbara H. Katz, Trustee.(Katz, Trustee, Barbara). Moot. The WPCA did not appear on the underlying motion for relief from stay. (Senteio, Renee) (Entered: 02/17/2015) |
| 02/17/2015 | | 448 | Notice of Hearing Set (RE: 443 Objection to Claim filed by Trustee Barbara H. Katz, Trustee, 444 Supplemental to Exhibit A filed by Trustee Barbara H. Katz, Trustee). Hearing to be held on 3/24/2015 at 10:00 AM at Room 123, Courtroom. (Rai, Sujata) (Entered: 02/17/2015) |
| 02/17/2015 | | 449 | PDF with attached Audio File. Court Date & Time [ 2/17/2015 10:20:00 AM ]. File Size [ 332 KB ]. Run Time [ 00:01:23 ]. (courtspeak). (Entered: 02/17/2015) |
| 02/18/2015 | | | Hearing Continued (RE: 443 Objection to Claim filed by Trustee Barbara H. Katz, Trustee, 444 Document filed by Trustee Barbara H. Katz, Trustee). Hearing to be held on 3/31/2015 at 10:00 AM at Room 123, Courtroom. (Senteio, Renee) (Entered: 02/18/2015) |
| 02/18/2015 | | 450 | Certificate of Service Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee Trustee, (RE: 448 Notice of Hearing, Hearing Continued). (Katz, Trustee, Barbara) (Entered: 02/18/2015) |
| 02/18/2015 | | 451 | Order Granting an Amended Motion To Employ Michelle G. Mateo, Kaerus Property Group, LLC as Real Estate Broker  (RE: 445) . (Staton, Sandra) (Entered: 02/19/2015) |
| 02/19/2015 | | 452 | BNC Certificate of Mailing – Hearing (RE: 448 Notice of Hearing). Notice Date 02/19/2015. (Admin.) (Entered: 02/20/2015) |
| 02/21/2015 | | 453 | BNC Certificate of Mailing – PDF Document. (RE: 451 Order on Amended Motion). Notice Date 02/21/2015. (Admin.) (Entered: 02/22/2015) |
| 02/24/2015 | | 454 | Objection Filed by David G. Volman on behalf of Johnny Ray Moore Debtor, (RE: 38 Transfer of Claim filed by Creditor Oak Harbor Capital VI, LLC, 46 Transfer of Claim filed by Creditor Azurea I, LLC). (Volman, David) (Entered: 02/24/2015) |
| 02/27/2015 | | 455 | Notice of Hearing Set (RE: 454 Objection to Claim No.2 and 4. filed by Debtor Johnny Ray Moore). Hearing to be held on 3/31/2015 at 10:00 AM at Room 123, Courtroom. (Rai, Sujata) (Entered: 02/27/2015) |
| 03/01/2015 | | 456 | BNC Certificate of Mailing – Hearing (RE: 455 Notice of Hearing). Notice Date 03/01/2015. (Admin.) (Entered: 03/02/2015) |
| 03/02/2015 | | 457 | Certificate of Service Filed by David G. Volman on behalf of Johnny Ray Moore Debtor, (RE: 450 Certificate of Service filed by Trustee Barbara H. Katz, Trustee). (Volman, David) Modified on 3/3/2015 Amended to be filed. Date of service not on certificate. The cert was link to another cert |

| | | | |
|---|---|---|---|
| | | | but the attached Certificate of Service mentions a attached notice of hearing with copy attached there was none. Certificate of Service to be refile for clarification. (Staton, Sandra). (Entered: 03/02/2015) |
| 03/05/2015 | | 458 | Withdrawal of Claim(s): 21 Filed by Creditor Discover Bank (Franks, Stephen) (Entered: 03/05/2015) |
| 03/09/2015 | | 459 | Amended Objection to Claim 2,4,6 Filed by Debtor Johnny Ray Moore (Volman, David). Related document(s) 454 Objection filed by Debtor Johnny Ray Moore. Modified on 3/10/2015 To add relation to doc no. 454 (Staton, Sandra). (Entered: 03/09/2015) |
| 03/10/2015 | | | Notice of Hearing Set FOR ADMINISTRATIVE PURPOSES ONLY (RE: 459 Objection to Claim filed by Debtor Johnny Ray Moore). Hearing to be held on 3/31/2015 at 10:00 AM at Room 123, Courtroom. (Staton, Sandra) (Entered: 03/10/2015) |
| 03/10/2015 | | | Hearing Off (RE: 454 Objection filed by Debtor Johnny Ray Moore). Amended filed. (Staton, Sandra) (Entered: 03/10/2015) |
| 03/10/2015 | | 460 | Second Amended Objection to Claim 2,4,6 Filed by Debtor Johnny Ray Moore Related document(s) 454 Objection filed by Debtor Johnny Ray Moore.(Volman, David). Modified on 3/11/2015 To add relation to doc no. 454. (Staton, Sandra). (Entered: 03/10/2015) |
| 03/11/2015 | | | Notice of Hearing Set FOR ADMINISTRATIVE PURPOSES ONLY (RE: 460 Objection to Claim filed by Debtor Johnny Ray Moore). Hearing to be held on 3/31/2015 at 10:00 AM at Room 123, Courtroom. (Staton, Sandra) (Entered: 03/11/2015) |
| 03/11/2015 | | | Hearing Off (RE: 459 Objection to Claim filed by Debtor Johnny Ray Moore). Amended filed. (Staton, Sandra) (Entered: 03/11/2015) |
| 03/30/2015 | | 461 | Amended Certificate of Service Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee Trustee, (RE: 450 Certificate of Service filed by Trustee Barbara H. Katz, Trustee). (Attachments: # 1 Revised Ntc Hear Obj to Claims) (Katz, Trustee, Barbara) (Entered: 03/30/2015) |
| 03/31/2015 | | | Hearing Held (RE: 443 Objection to Claim 1,3,5,11,19,21 filed by Trustee Barbara H. Katz, Trustee, 444 Document filed by Trustee Barbara H. Katz, Trustee). Sustained in regard to claims 1,3, 11 and 19. Claim no. 21 was withdrawn. Continued to April 28, 2015 at 10:00 a.m. as to claim no. 5. (Senteio, Renee) (Entered: 03/31/2015) |
| 03/31/2015 | | | Hearing Continued (RE: 460 Objection to Claim nos. 2, 4 and 6 filed by Debtor Johnny Ray Moore). Hearing to be held on 5/5/2015 at 10:00 AM at Room 123, Courtroom. (Senteio, Renee) (Entered: 03/31/2015) |
| 03/31/2015 | | 462 | PDF with attached Audio File. Court Date & Time [ 3/31/2015 10:18:32 AM ]. File Size [ 1124 KB ]. Run Time [ 00:04:41 ]. (courtspeak). (Entered: 03/31/2015) |
| 03/31/2015 | | 463 | Order Sustaining Objection to Claim: Claim Number(s) 1,3,11,19 (RE: 443 Objection to Claim filed by Trustee Barbara H. Katz, Trustee) (Staton, Sandra) (Entered: 04/01/2015) |

| 03/31/2015 | | | Hearing Continued in regard to claim no. 5 only. (RE: 443 Objection to Claim filed by Trustee Barbara H. Katz, Trustee). Hearing to be held on 4/28/2015 at 10:00 AM at Room 123, Courtroom. (Senteio, Renee) (Entered: 04/01/2015) |
| --- | --- | --- | --- |
| 04/01/2015 | | 464 | Amended Certificate of Service Filed by David G. Volman on behalf of Johnny Ray Moore Debtor, (RE: 457 Certificate of Service filed by Debtor Johnny Ray Moore). (Volman, David) Modified on 4/2/2015 Amended to be filed to reflect Attorney signature. Staton, Sandra). (Entered: 04/01/2015) |
| 04/03/2015 | | 465 | BNC Certificate of Mailing – PDF Document. (RE: 463 Order on Objection to Claim(s)). Notice Date 04/03/2015. (Admin.) (Entered: 04/04/2015) |
| 04/28/2015 | | | Hearing Held (RE: 443 Objection to Claim filed by Trustee Barbara H. Katz, Trustee). Sustained. Claim no. 5 is allowed in the amount of $2000.00. (Senteio, Renee) (Entered: 04/28/2015) |
| 04/28/2015 | | 466 | PDF with attached Audio File. Court Date & Time [ 4/28/2015 10:19:00 AM ]. File Size [ 172 KB ]. Run Time [ 00:00:43 ]. (courtspeak). (Entered: 04/28/2015) |
| 04/28/2015 | | 467 | Order Resolving Objection to Claim: Claim Number(s) 5 (RE: 443 Objection to Claim filed by Trustee Barbara H. Katz, Trustee) (Staton, Sandra) (Entered: 04/29/2015) |
| 05/01/2015 | | 468 | BNC Certificate of Mailing – PDF Document. (RE: 467 Order on Objection to Claim(s)). Notice Date 05/01/2015. (Admin.) (Entered: 05/02/2015) |
| 05/05/2015 | | | Hearing Held (RE: 460 Objection to Claim filed by Debtor Johnny Ray Moore). Sustained. Order due by 5/15/2015. (Senteio, Renee) (Entered: 05/05/2015) |
| 05/05/2015 | | 469 | PDF with attached Audio File. Court Date & Time [ 5/5/2015 10:13:52 AM ]. File Size [ 160 KB ]. Run Time [ 00:00:40 ]. (courtspeak). (Entered: 05/05/2015) |
| 05/08/2015 | | 470 | Amended Certificate of Service Filed by David G. Volman on behalf of Johnny Ray Moore Debtor, (RE: 457 Certificate of Service filed by Debtor Johnny Ray Moore). (Volman, David) Modified on 5/11/2015 Incorrect event used. (Staton, Sandra). (Entered: 05/08/2015) |
| 05/11/2015 | | 471 | Order Objection to Claim: Claim Number(s) 2,4,6 (RE: 460 Objection to Claim filed by Debtor Johnny Ray Moore) (Staton, Sandra) (Entered: 05/11/2015) |
| 05/13/2015 | | 472 | BNC Certificate of Mailing – PDF Document. (RE: 471 Order on Objection to Claim(s)). Notice Date 05/13/2015. (Admin.) (Entered: 05/14/2015) |
| 06/05/2015 | | 473 | Notice of Hearing Set (RE: 439 Second Application for to operate Debtor's business nunc pro tunc to February 3, 2015 through May 31, 2015 filed by Trustee Barbara H. Katz, Trustee). Hearing to be held on 6/23/2015 at 10:00 AM at Room 123, Courtroom. (Rai, Sujata) Modified on 6/5/2015 – No notice generated due to error message retrieving the |

| | | | |
|---|---|---|---|
| | | | form. A new notice of hearing to be generated. (Rai, Sujata). (Entered: 06/05/2015) |
| 06/05/2015 | | 474 | Notice of Hearing Set (RE: 439 Second Application for to operate Debtor's business nunc pro tunc to February 3, 2015 through May 31, 2015 filed by Trustee Barbara H. Katz, Trustee). Hearing to be held on 6/23/2015 at 10:00 AM at Room 123, Courtroom. (Rai, Sujata) (Entered: 06/05/2015) |
| 06/07/2015 | | 475 | BNC Certificate of Mailing – Hearing (RE: 474 Notice of Hearing). Notice Date 06/07/2015. (Admin.) (Entered: 06/08/2015) |
| 06/10/2015 | | 476 | Request for a Hearing Filed by Mark M. Kratter on behalf of Mark M. Kratter Debtor's Attorney, (RE: 316 Application for Compensation filed by Debtor's Attorney Mark M. Kratter). (Kratter, Mark) (Entered: 06/10/2015) |
| 06/12/2015 | | 477 | Notice of Hearing Set (RE: 316 Application for Compensation filed by Debtor's Attorney Mark M. Kratter). Hearing to be held on 7/14/2015 at 10:00 AM at Room 123, Courtroom. (Rai, Sujata) (Entered: 06/12/2015) |
| 06/14/2015 | | 478 | BNC Certificate of Mailing – Hearing (RE: 477 Notice of Hearing). Notice Date 06/14/2015. (Admin.) (Entered: 06/15/2015) |
| 06/17/2015 | | 479 | Motion to Compromise non–exempt equity in assets with Debtor Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee, Trustee. (Katz, Trustee, Barbara) (Entered: 06/17/2015) |
| 06/18/2015 | | 480 | Notice of Hearing Set (RE: 479 Motion to Compromise filed by Trustee Barbara H. Katz, Trustee). Hearing to be held on 7/14/2015 at 10:00 AM at Room 123, Courtroom. (Waterbury, Susan) (Entered: 06/18/2015) |
| 06/18/2015 | | 481 | Certificate of Service Filed by Mark M. Kratter on behalf of Mark M. Kratter Debtor's Attorney, (RE: 477 Notice of Hearing). (Kratter, Mark) (Entered: 06/18/2015) |
| 06/20/2015 | | 482 | BNC Certificate of Mailing – Hearing (RE: 480 Notice of Hearing). Notice Date 06/20/2015. (Admin.) (Entered: 06/21/2015) |
| 06/22/2015 | | | Hearing rescheduled (RE: 479 Motion to Compromise non–exempt equity in assets with Debtorfiled by Trustee Barbara H. Katz, Trustee). Hearing to be held on 7/28/2015 at 10:00 AM at Room 123, Courtroom. (Senteio, Renee) (Entered: 06/22/2015) |
| 06/23/2015 | | 483 | Certificate of Service Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee Trustee, (RE: 479 Motion to Compromise filed by Trustee Barbara H. Katz, Trustee, Hearing Continued). (Katz, Trustee, Barbara) (Entered: 06/23/2015) |
| 06/23/2015 | | | Hearing Off (RE: 439 Second Application for to operate debtor's business nun pro tunc to February 3, 2015 through May 31, 2015 filed by Trustee Barbara H. Katz, Trustee). (Senteio, Renee) (Entered: 06/23/2015) |
| 06/23/2015 | | 484 | PDF with attached Audio File. Court Date & Time [ 6/23/2015 10:15:31 AM ]. File Size [ 126 KB ]. Run Time [ 00:00:21 ]. (courtspeak). (Entered: 06/23/2015) |

| | | | |
|---|---|---|---|
| 07/10/2015 | | 485 | Statement of U.S. Trustee – No Objection Filed by U.S. Trustee. (RE: 316 Application for Compensation filed by Debtor's Attorney Mark M. Kratter). (Claiborn, Holley) (Entered: 07/10/2015) |
| 07/13/2015 | | | Notice of Hearing Set FOR ADMINISTRATIVE PURPOSES ONLY (RE: 485 Statement of U.S. Trustee filed by U.S. Trustee U. S. Trustee). Hearing to be held on 7/14/2015 at 10:00 AM at Room 123, Courtroom. (Rai, Sujata) (Entered: 07/13/2015) |
| 07/14/2015 | | | Hearing Off (RE: 316 Application for Compensation filed by Debtor's Attorney Mark M. Kratter, 485 Statement of U.S. Trustee filed by U.S. Trustee ). (Senteio, Renee) (Entered: 07/14/2015) |
| 07/14/2015 | | 486 | PDF with attached Audio File. Court Date & Time [ 7/14/2015 10:24:47 AM ]. File Size [ 222 KB ]. Run Time [ 00:00:37 ]. (courtspeak). (Entered: 07/14/2015) |
| 07/20/2015 | | 487 | Schedule of Unpaid Debts Incurred After the Filing of the Petition and Before Conversion of the Case. *Schedule of Unpaid Chapter 11 Debts* Filed by David G. Volman on behalf of Johnny Ray Moore Debtor,. (Attachments: # 1 Certification) (Volman, David) (Entered: 07/20/2015) |
| 07/21/2015 | | 488 | Order and Notice for Administrative Bar Date. Administrative Claims due by 10/19/2015. (Staton, Sandra) (Entered: 07/21/2015) |
| 07/22/2015 | | 489 | Motion to Pay Hampshire House Condominium Association *With Proposed Order* Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee, Trustee. (Katz, Trustee, Barbara) (Entered: 07/22/2015) |
| 07/23/2015 | | 490 | BNC Certificate of Mailing (RE: 488 Order and Notice for Administrative Bar Date). Notice Date 07/23/2015. (Admin.) (Entered: 07/24/2015) |
| 07/24/2015 | | 491 | Notice of Hearing Set (RE: 489 Motion to Pay filed by Trustee Barbara H. Katz, Trustee). Hearing to be held on 8/18/2015 at 10:00 AM at Room 123, Courtroom. (Rai, Sujata) (Entered: 07/24/2015) |
| 07/26/2015 | | 492 | BNC Certificate of Mailing – Hearing (RE: 491 Notice of Hearing). Notice Date 07/26/2015. (Admin.) (Entered: 07/27/2015) |
| 07/28/2015 | | | Hearing Off (RE: 479 Motion to Compromise filed by Trustee Barbara H. Katz, Trustee). (Senteio, Renee) (Entered: 07/28/2015) |
| 07/28/2015 | | 493 | PDF with attached Audio File. Court Date & Time [ 7/28/2015 10:11:47 AM ]. File Size [ 113 KB ]. Run Time [ 00:00:19 ]. (courtspeak). (Entered: 07/28/2015) |
| 08/03/2015 | | 494 | Schedule of Unpaid Chapter 11 Debts Filed by David G. Volman on behalf of Johnny Ray Moore Debtor, (Attachments: # 1 Amended Certification of Service) (Volman, David). Modified on 8/4/2015 Incorrect event used. (Staton, Sandra). (Entered: 08/03/2015) |
| 08/03/2015 | | 495 | Notice of Bar Date for Objections To Order *Order and Notice Fixing Last Day for Filing* Filed by David G. Volman on behalf of Johnny Ray Moore Debtor, (RE: 488 Order and Notice for Administrative Bar Date) Objections due by 10/19/2015. (Attachments: # 1 Amended Certificate of Service) (Volman, David) Modified on 8/4/2015 A new Administrative Bar will be served. (Staton, Sandra). (Entered: 08/03/2015) |

| | | | |
|---|---|---|---|
| 08/03/2015 | | 496 | Amended Certificate of Service Filed by David G. Volman on behalf of Johnny Ray Moore Debtor,. (Attachments: # 1 Amended Certificate of Service) (Volman, David). Related document(s) 359 Meeting of Creditors, 494 Amended Document filed by Debtor Johnny Ray Moore, 495 Notice of Bar Date for Objections filed by Debtor Johnny Ray Moore. Modified on 8/4/2015 Incorrect event used. (Staton, Sandra). (Entered: 08/03/2015) |
| 08/04/2015 | | 497 | Order and Notice for Administrative Bar Date. Administrative Claims due by 11/3/2015. (Staton, Sandra) (Entered: 08/04/2015) |
| 08/06/2015 | | 498 | Schedule of Unpaid Debts Incurred After the Filing of the Petition and Before Conversion of the Case. Filed by David G. Volman on behalf of Johnny Ray Moore Debtor,. (Attachments: # 1 Certification) (Volman, David) Modified on 8/10/2015 Bar date not set due to incorrect Address. Doc no.500 served. (Staton, Sandra). (Entered: 08/06/2015) |
| 08/06/2015 | | 499 | BNC Certificate of Mailing (RE: 497 Order and Notice for Administrative Bar Date). Notice Date 08/06/2015. (Admin.) (Entered: 08/07/2015) |
| 08/07/2015 | | 500 | Schedule of Unpaid Debts Incurred After the Filing of the Petition and Before Conversion of the Case. Filed by David G. Volman on behalf of Johnny Ray Moore Debtor,. (Attachments: # 1 Certification) (Volman, David) (Entered: 08/07/2015) |
| 08/10/2015 | | 501 | Order and Notice for Administrative Bar Date. Administrative Claims due by 11/9/2015. (Staton, Sandra) (Entered: 08/10/2015) |
| 08/11/2015 | | 502 | Certificate of Service Filed by David G. Volman on behalf of Johnny Ray Moore Debtor, (RE: 501 Order and Notice for Administrative Bar Date) (Attachments: # 1 Certification) (Volman, David) Modified on 8/12/2015 Incorrect event used. (Staton, Sandra). (Entered: 08/11/2015) |
| 08/12/2015 | | 503 | Certificate of Service Filed by David G. Volman on behalf of Johnny Ray Moore Debtor , (RE:Related document(s) 500 Schedule of Unpaid Debts filed by Debtor Johnny Ray Moore). (Attachments: # 1 Certification) (Volman, David).Modified on 8/13/2015 Incorrect event used. (Staton, Sandra). (Entered: 08/12/2015) |
| 08/12/2015 | | 504 | Certificate of Service Filed by David G. Volman on behalf of Johnny Ray Moore Debtor,. (Attachments: # 1 Certification) Related document(s) 359 Meeting of Creditors. (Volman, David).Modified on 8/13/2015 Incorrect event used. (Staton, Sandra). (Entered: 08/12/2015) |
| 08/12/2015 | | 505 | BNC Certificate of Mailing (RE: 501 Order and Notice for Administrative Bar Date). Notice Date 08/12/2015. (Admin.) (Entered: 08/13/2015) |
| 08/18/2015 | | | Hearing Held (RE: 489 Motion to Pay filed by Trustee Barbara H. Katz, Trustee). Granted. (Senteio, Renee) (Entered: 08/18/2015) |
| 08/18/2015 | | 506 | PDF with attached Audio File. Court Date & Time [ 8/18/2015 10:16:39 AM ]. File Size [ 314 KB ]. Run Time [ 00:00:52 ]. (courtspeak). (Entered: 08/18/2015) |
| 08/18/2015 | | 507 | Order Granting Motion To Pay (RE: 489) . (Staton, Sandra) (Entered: 08/19/2015) |
| 08/21/2015 | | 508 | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing – PDF Document. (RE: 507 Order on Motion to Pay). Notice Date 08/21/2015. (Admin.) (Entered: 08/22/2015) |
| 10/12/2015 | | 509 | Request for a Hearing Filed by Mark M. Kratter on behalf of Mark M. Kratter Debtor's Attorney, (RE: 316 Application for Compensation filed by Debtor's Attorney Mark M. Kratter). (Kratter, Mark) (Entered: 10/12/2015) |
| 10/14/2015 | | 510 | Notice of Hearing Set (RE: 316 Application for Compensation filed by Debtor's Attorney Mark M. Kratter, 328 Objection filed by Debtor Johnny Ray Moore). Hearing to be held on 11/10/2015 at 10:00 AM at Room 123, Courtroom. (Rai, Sujata) (Entered: 10/14/2015) |
| 10/16/2015 | | 511 | BNC Certificate of Mailing – Hearing (RE: 510 Notice of Hearing). Notice Date 10/16/2015. (Admin.) (Entered: 10/17/2015) |
| 10/20/2015 | | 512 | Certificate of Service Filed by Mark M. Kratter on behalf of Mark M. Kratter Debtor's Attorney, (RE: 510 Notice of Hearing). (Kratter, Mark). Modified on 10/21/2015 (Staton, Sandra). (Entered: 10/20/2015) |
| 11/09/2015 | | 513 | Notice of Final Hearing Set (RE: 316 Application for Compensation filed by Debtor's Attorney Mark M. Kratter, 328 Objection filed by Debtor Johnny Ray Moore). Final Hearing to be held on 12/1/2015 at 10:00 AM at Room 123, Courtroom. (Senteio, Renee) (Entered: 11/09/2015) |
| 11/10/2015 | | 514 | PDF with attached Audio File. Court Date & Time [ 11/10/2015 10:20:06 AM ]. File Size [ 79 KB ]. Run Time [ 00:00:13 ]. (courtspeak). (Entered: 11/10/2015) |
| 11/11/2015 | | 515 | BNC Certificate of Mailing – Hearing (RE: 513 Notice of Hearing). Notice Date 11/11/2015. (Admin.) (Entered: 11/12/2015) |
| 11/20/2015 | | 516 | Certificate of Service Filed by Mark M. Kratter on behalf of Mark M. Kratter Debtor's Attorney, (RE: 513 Notice of Hearing). (Kratter, Mark) (Entered: 11/20/2015) |
| 11/20/2015 | | 517 | Request for Special Charges Filed by Trustee. (Katz, Trustee, Barbara) (Entered: 11/20/2015) |
| 11/23/2015 | | 518 | Special Charges Due in the Amount of $0.00. (Rai, Sujata) (Entered: 11/23/2015) |
| 12/01/2015 | | | Hearing Held (RE: 316 Application for Compensation filed by Debtor's Attorney Mark M. Kratter – granted, 328 Objection filed by Debtor Johnny Ray Moore – overruled for failure to prosecute). (Senteio, Renee) (Entered: 12/01/2015) |
| 12/01/2015 | | 519 | Order Granting Application For Compensation (RE: 316) Granting for Mark M. Kratter, fees awarded: $6500.00, expenses awarded: $0.00. (Senteio, Renee) (Entered: 12/01/2015) |
| 12/01/2015 | | 520 | Order Overruling 328 Objection filed by Debtor Johnny Ray Moore. (RE: 328 Objection filed by Debtor Johnny Ray Moore) (Staton, Sandra) (Entered: 12/01/2015) |
| 12/01/2015 | | 521 | PDF with attached Audio File. Court Date & Time [ 12/1/2015 10:19:39 AM ]. File Size [ 208 KB ]. Run Time [ 00:00:35 ]. (courtspeak). |

| | | | |
|---|---|---|---|
| | | | (Entered: 12/01/2015) |
| 12/03/2015 | | 522 | BNC Certificate of Mailing (RE: 519 Order on Application for Compensation). Notice Date 12/03/2015. (Admin.) (Entered: 12/04/2015) |
| 12/03/2015 | | 523 | BNC Certificate of Mailing – PDF Document. (RE: 520 Order (Generic)). Notice Date 12/03/2015. (Admin.) (Entered: 12/04/2015) |
| 12/11/2015 | | 524 | Chapter 7 Trustee's Final Report and Proposed Distribution and Application for Compensation, and Application(s) for Compensation of Professionals filed on behalf of Trustee Barbara H. Katz, Esq. The United States Trustee has reviewed the Chapter 7 Trustee's Final Report, Application for Compensation and Applications(s) of Compensation of Professionals. Filed by U.S. Trustee. (Attachments: # 1 Proposed Distribution on Surplus Money # 2 Trustee's Application for Compensation and Expenses with Proposed Order) (McCabe, Kim) (Entered: 12/11/2015) |
| 12/14/2015 | | 525 | Request for a Hearing Filed by Barbara H. Katz, Trustee on behalf of Barbara H. Katz, Trustee Trustee, (RE: 524 Chapter 7 Trustee's Final Report and Application for Compensation (TFR–UST) filed by U.S. Trustee U. S. Trustee). (Katz, Trustee, Barbara) (Entered: 12/14/2015) |
| 12/15/2015 | | 526 | Notice of Contested Matter Response Date – Trustee's Final (RE: 524 Chapter 7 Trustee's Final Report and Application for Compensation (TFR–UST) filed by U.S. Trustee U. S. Trustee). Contested Matter Response(s) due by 1/5/2016. (Staton, Sandra) (Entered: 12/15/2015) |
| 12/17/2015 | | 527 | BNC Certificate of Mailing – PDF Document. (RE: 526 Notice of Contested Matter Response Date – Trustee's Final). Notice Date 12/17/2015. (Admin.) (Entered: 12/18/2015) |
| 12/29/2015 | | | Case Transferred from Judge Alan H. W. Shiff to Judge Alan S. Trust. (Allegro, Deirdre) (Entered: 12/29/2015) |
| 01/13/2016 | | 528 | Order on Trustee's Final Report and Application(s) For Compensation for Barbara H. Katz, Trustee, Trustee Chapter 7, Fees awarded: $4,389.59, Expenses awarded: $487.45; (RE: 524 Chapter 7 Trustee's Final Report and Application for Compensation (TFR–UST) filed by U.S. Trustee U. S. Trustee) (Rai, Sujata) (Entered: 01/13/2016) |
| 01/15/2016 | | 529 | BNC Certificate of Mailing. Notice Date 01/15/2016. (Admin.) (Entered: 01/16/2016) |
| 04/18/2016 | | 530 | Motion for Order to Show Cause Why Disregard to Debtor's discharge, Sanctions, Punitive Damages, Relief pursuant to Federal Rules of Civil Procedure,Rule 62 Bankruptcy Rule 7062 Filed by Johnny Ray Moore, Debtor. (Staton, Sandra) Modified on 5/4/2016 Hearing off . Amended filed. (Staton, Sandra). (Entered: 04/18/2016) |
| 04/19/2016 | | 531 | Notice of Hearing Set (RE: 530 Motion for Order to Show Cause filed by Debtor Johnny Ray Moore). Hearing to be held on 5/13/2016 at 11:00 AM at Room 123, Courtroom. (Rai, Sujata) (Entered: 04/19/2016) |
| 04/21/2016 | | 532 | BNC Certificate of Mailing – Hearing (RE: 531 Notice of Hearing). Notice Date 04/21/2016. (Admin.) (Entered: 04/22/2016) |
| 04/27/2016 | | 533 | |

| | | | |
|---|---|---|---|
| | | | Objection *to Order to Show Cause* Filed by Michael A. Leone on behalf of JPMorgan Chase Bank, National Association Creditor, (RE: 530 Motion for Order to Show Cause filed by Debtor Johnny Ray Moore). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Leone, Michael) (Entered: 04/27/2016) |
| 05/03/2016 | | 534 | Request for Notices Filed by Johnny Ray Moore Debtor, . (Staton, Sandra) (Entered: 05/04/2016) |
| 05/03/2016 | | 535 | Amended Motion for Order to Show Cause Why Respondent In Contempt Filed by Johnny Ray Moore, Debtor  (RE: 530 Motion for Order to Show Cause filed by Debtor Johnny Ray Moore) (Staton, Sandra) (Entered: 05/04/2016) |
| 05/03/2016 | | 536 | Affidavit Filed by Johnny Ray Moore Debtor, (RE: 535 Motion for Order to Show Cause filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 05/04/2016) |
| 05/04/2016 | | 537 | Notice of Hearing Set FOR ADMINISTRATIVE PURPOSES ONLY (RE: 535 Motion for Order to Show Cause filed by Debtor Johnny Ray Moore). Hearing to be held on 5/13/2016 at 11:00 AM at Room 123, Courtroom. (Staton, Sandra) (Entered: 05/04/2016) |
| 05/10/2016 | | 538 | Objection *to Debtor's Amended Motion for Order to Show Cause* Filed by Linda St. Pierre on behalf of Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013–18 Creditor, (RE: 535 Motion for Order to Show Cause filed by Debtor Johnny Ray Moore). (Attachments: # 1 Exhibit Exhibits 1 – 8) (St. Pierre, Linda) (Entered: 05/10/2016) |
| 05/13/2016 | | | Hearing held. Matter Under Advisement Re: (RE: 535 Motion for Order to Show Cause filed by Debtor Johnny Ray Moore). The court will issue an order. (Senteio, Renee) (Entered: 05/13/2016) |
| 05/13/2016 | | 539 | PDF with attached Audio File. Court Date & Time [ 5/13/2016 11:12:24 AM ]. File Size [ 252 KB ]. Run Time [ 00:00:42 ]. (courtspeak). (Entered: 05/13/2016) |
| 05/13/2016 | | 540 | PDF with attached Audio File. Court Date & Time [ 5/13/2016 12:15:54 PM ]. File Size [ 5233 KB ]. Run Time [ 00:14:32 ]. (courtspeak). (Entered: 05/13/2016) |
| 05/17/2016 | | 541 | Chapter 7 Trustee's Final Account and Distribution Report, Certification that the Estate has been Fully Administered and Application to be Discharged filed on behalf of Trustee Barbara H. Katz. The United States Trustee has reviewed the Chapter 7 Trustee's Final Account, Certification that the Estate has been Fully Administered and Application of the Trustee to be Discharged. The United States Trustee does not object to the relief requested. Filed by U.S. Trustee. (McCabe, Kim) (Entered: 05/17/2016) |
| 05/27/2016 | | 542 | Request for Transcript on a 14–Day Basis (RE:)535 Motion for Order to Show Cause Hearing held on 5/13/2016 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: Fiore Reporting and Transcription (Rai, Sujata) (Entered: 05/31/2016) |
| 05/31/2016 | | 543 | Request for Transcript Sent (RE: 542 Request for Transcript filed by Debtor Johnny Ray Moore). Hearing held on 5/13/2016 (Attachments: # 1 |

| | | | |
|---|---|---|---|
| | | | Court Calendar # 2 notice of appearance) (Rai, Sujata) (Entered: 05/31/2016) |
| 06/29/2016 | | 544 | Transcript . Hearing held on 5/13/16 Requested by Johnny Rae Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request Due By 07/20/2016. Redacted Transcript Submission Due By 08/1/2016. Transcript access will be restricted through 09/27/2016. (Fiore Reporting Service, LLC) (Entered: 06/29/2016) |
| 07/02/2016 | | 545 | BNC Certificate of Mailing (RE: 544 Transcript). Notice Date 07/02/2016. (Admin.) (Entered: 07/03/2016) |
| 08/08/2016 | | 546 | Order Denying the Debtor's Motion for Contempt for Violation of Debtor's Discharge Injunction and also denying the Counter Motion for Rule 9011 Sanctions Against the Debtor filed by Creditor Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For Normandy Mortgage Loan Trust Trust, Series 2013–18. (RE: 535 and 538) (Senteio, Renee) (Entered: 08/08/2016) |
| 08/10/2016 | | 547 | BNC Certificate of Mailing – PDF Document. (RE: 546 Order (Generic)). Notice Date 08/10/2016. (Admin.) (Entered: 08/11/2016) |
| 08/22/2016 | | 548 | Motion to Amend or Make Additional Findings of Fact Pursuant to Rule 7052 and 9014 of F.R.Bank.P Filed by Johnny Ray Moore, Debtor (RE: 546 Order (Generic)) (Staton, Sandra) Additional attachment(s) added on 8/25/2016 (Burton, Penny). Modified on 8/25/2016 – to correct attached pdf. (Burton, Penny). (Entered: 08/23/2016) |
| 08/26/2016 | | 549 | Objection *to Debtor's Motion to Amend or Make Additional Findings of Fact* Filed by Michael A. Leone on behalf of JPMorgan Chase Bank, National Association Creditor, (RE: 548 Motion to Amend filed by Debtor Johnny Ray Moore). (Leone, Michael) (Entered: 08/26/2016) |
| 08/30/2016 | | 550 | Notice of Hearing Set (RE: 548 Motion to Amend filed by Debtor Johnny Ray Moore). Hearing to be held on 10/4/2016 at 12:00 PM at Room 123, Courtroom. Objection and/or Certificate of Service deadline: before 4:00 pm on 9/27/2016. (Rai, Sujata) (Entered: 08/30/2016) |
| 09/01/2016 | | | Case Reassigned from Judge Alan S. Trust to Chief Judge Julie A. Manning. (Allegro, Deirdre) (Entered: 09/01/2016) |
| 09/01/2016 | | 551 | BNC Certificate of Mailing – Hearing (RE: 550 Notice of Hearing). Notice Date 09/01/2016. (Admin.) (Entered: 09/02/2016) |
| 09/27/2016 | | 552 | Proposed Order Filed by Johnny Ray Moore Debtor, (RE: 548 Motion to Amend filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 09/28/2016) |
| 09/27/2016 | | 553 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 548 Motion to Amend filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 09/28/2016) |
| 09/30/2016 | | 554 | ObjectionFiled by Linda St. Pierre on behalf of Christiana Trust, A Division Of Wilmington Savings Fund Society, FSB, As Trustee For |

| | | | |
|---|---|---|---|
| | | | Normandy Mortgage Loan Trust Trust, Series 2013−18 Creditor, (RE: Related document(s) 548 Motion to Amend Filed by Johnny Ray Moore, Debtor filed by Debtor Johnny Ray Moore.(St. Pierre, Linda). Modified on 10/3/2016 (Staton, Sandra). (Entered: 09/30/2016) |
| 10/04/2016 | | 555 | PDF with attached Audio File. Court Date & Time [ 10/4/2016 11:47:21 AM ]. File Size [ 1003 KB ]. Run Time [ 00:02:47 ]. (courtspeak). (Entered: 10/04/2016) |
| 10/04/2016 | | 556 | PDF with attached Audio File. Court Date & Time [ 10/4/2016 12:06:20 PM ]. File Size [ 146 KB ]. Run Time [ 00:00:24 ]. (courtspeak). (Entered: 10/04/2016) |
| 10/04/2016 | | 557 | PDF with attached Audio File. Court Date & Time [ 10/4/2016 12:17:26 PM ]. File Size [ 18855 KB ]. Run Time [ 00:52:22 ]. (courtspeak). (Entered: 10/04/2016) |
| 10/04/2016 | | | Hearing Held. DENIED for the reasons stated on the record. (RE: 548 Motion to Amend filed by Debtor Johnny Ray Moore). (Rai, Sujata) (Entered: 10/05/2016) |
| 10/05/2016 | | 558 | Order Denying Motion To Amend for the reasons stated on the record. (RE: 548). (Rai, Sujata) (Entered: 10/05/2016) |
| 10/07/2016 | | 559 | BNC Certificate of Mailing − PDF Document. (RE: 558 Order on Motion to Amend). Notice Date 10/07/2016. (Admin.) (Entered: 10/08/2016) |
| 10/18/2016 | | 560 | Notice of Appeal to District Court. Fee OTC Payment, Fee Amount $298. (RE: 558 Order Denying Motion To Amend for the reasons stated on the record. (RE: 548). Filed by Johnny Ray Moore, Debtor. Appellant Designation or Agreed Statement due by 11/1/2016. Transmission of Designation Due by 11/17/2016. (Staton, Sandra) (Entered: 10/19/2016) |
| 10/19/2016 | | 561 | Transmittal of Notice on Appeal to U.S. District Court (RE:558 Order on Motion to Amend (Staton, Sandra) Additional attachment(s) added on 10/24/2016 (Staton, Sandra). Additional attachment(s) added on 10/24/2016 (Staton, Sandra). (Entered: 10/19/2016) |
| 10/19/2016 | | 562 | Notice of Docketing Notice of Appeal and Motion for Leave to Appeal to District Court. Case Number: 16cv1737 (RE:560 Notice of Appeal (Staton, Sandra) Additional attachment(s) added on 10/24/2016 (Staton, Sandra). (Entered: 10/19/2016) |
| 10/19/2016 | | | Receipt of Filing Fee − Notice of Appeal and Appeal − $298.00 by SS. Receipt Number 550410. (cashreg) (Entered: 10/19/2016) |
| 10/28/2016 | | 563 | Motion to Extend Time to To File Designations and Transmission of Designations Filed by Johnny Ray Moore, Debtor. (Staton, Sandra) (Entered: 10/31/2016) |
| 11/01/2016 | | 564 | Notice of Hearing Set (RE: 563 Motion to Extend Time filed by Debtor Johnny Ray Moore). Hearing to be held on 11/22/2016 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. Objection and/or Certificate of Service deadline: before 4:00 pm on 11/15/2016. (Rai, Sujata) (Entered: 11/01/2016) |

| 11/03/2016 | | 565 | BNC Certificate of Mailing – Hearing (RE: 564 Notice of Hearing). Notice Date 11/03/2016. (Admin.) (Entered: 11/04/2016) |
| 11/22/2016 | | | Hearing Held – granted extension to November 30, 2016. (RE: 563 Motion to Extend Time filed by Debtor Johnny Ray Moore). (Senteio, Renee) (Entered: 11/22/2016) |
| 11/22/2016 | | 566 | Order Granting Motion to Extend Time (RE:563) . (Senteio, Renee) (Entered: 11/22/2016) |
| 11/22/2016 | | 567 | PDF with attached Audio File. Court Date & Time [ 11/22/2016 9:54:37 AM ]. File Size [ 1488 KB ]. Run Time [ 00:04:08 ]. (courtspeak). (Entered: 11/22/2016) |
| 11/24/2016 | | 568 | BNC Certificate of Mailing (RE: 566 Order on Motion to Extend Time). Notice Date 11/24/2016. (Admin.) (Entered: 11/25/2016) |
| 11/30/2016 | | 569 | Appellant Designation of Contents For Inclusion in Record On Appeal (RE:)560 Notice of Appeal. Filed by Johnny Ray Moore, Debtor, Statement of Issues on Appeal, (RE:)560 Notice of Appeal Filed by Johnny Ray Moore, Debtor Appellee designation due by 12/14/2016. (Attachments: # 1 Supplement)(Staton, Sandra) (Entered: 12/01/2016) |
| 05/11/2017 | | 570 | Transmittal of Record on Appeal to U.S. District Court (RE:)560 Notice of Appeal, 569 Appellant Designation, Statement of Issues on Appeal (Durrenberger, Lisa) (Entered: 05/11/2017) |
| 05/11/2017 | | | Appellant, Johnny Moore has not filed a request for Transcript. See Appellant's Designations, ECF No.569 (Durrenberger, Lisa) (Entered: 05/11/2017) |
| 05/15/2017 | | 571 | Notice of Docketing Record on Appeal to District Court. (RE:)569 Appellant Designation, Statement of Issues on Appeal (Durrenberger, Lisa) (Entered: 05/15/2017) |
| 07/28/2017 | | 572 | Final Order from District Court. Order granting 30 Motion to Withdraw Bankruptcy Appeal. As a result, the Court finds as moot 7 Motion for More Definite Statement; finds as moot 8 Motion to Dismiss; finds as moot 9 Motion to Dismiss, and finds as moot 15 Motion to Dismiss 16cv1737 by Judge Victor A. Bolden (RE: 560 Notice of Appeal filed by Debtor Johnny Ray Moore) (Durrenberger, Lisa). (Entered: 08/16/2017) |
| 08/16/2017 | | | Bankruptcy Case Closed. (Matos Ortiz, Joshua) (Entered: 08/16/2017) |
| 11/05/2018 | | 573 | Request for Transcript (RE:)535 Motion for Order to Show Cause Hearing held on May 13, 2016 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: AAA Write it Right Transcription (Esposito, Pamela) (Entered: 11/05/2018) |
| 11/05/2018 | | 574 | Request for Transcript (RE:)316 Application for Compensation, 328 Objection Hearing held on October 7, 2014 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: AAA Write it Right Transcription (Esposito, Pamela) (Entered: 11/05/2018) |
| 11/05/2018 | | 575 | Request for Transcript (RE:)294 Motion to Withdraw as Attorney, 301 Motion for Sanctions Hearing held on August 19, 2014 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: AAA Write it Right |

| | | | |
|---|---|---|---|
| | | | Transcription (Esposito, Pamela) (Entered: 11/05/2018) |
| 11/05/2018 | | 576 | Request for Transcript (RE:)162 Motion to Convert Chapter 11 to Chapter 7, 179 Objection, 181 Document, 189 Objection Hearing held on August 20, 2013 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: AAA Write it Right Transcription (Esposito, Pamela) (Entered: 11/05/2018) |
| 11/05/2018 | | 577 | Request for Transcript (RE:)110 Motion Hearing held on January 15, 2013 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: AAA Write it Right Transcription (Esposito, Pamela) (Entered: 11/05/2018) |
| 11/05/2018 | | 578 | Request for Transcript (RE:)62 Objection to Claim, 65 Objection to Claim, 71 Objection to Claim, 93 Objection to Claim, 94 Supplemental Document, 95 Supplemental Document, 97 Response Hearing held on December 20, 2012 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: AAA Write it Right Transcription (Esposito, Pamela) Additional attachment(s) added on 11/14/2018 (Esposito, Pamela). Modified on 11/14/2018 due to clerk's office error. (Esposito, Pamela). (Entered: 11/05/2018) |
| 11/15/2018 | | 579 | Request for Transcript Sent (RE: 573 Request for Transcript filed by Debtor Johnny Ray Moore, 574 Request for Transcript filed by Debtor Johnny Ray Moore, 575 Request for Transcript filed by Debtor Johnny Ray Moore, 576 Request for Transcript filed by Debtor Johnny Ray Moore, 577 Request for Transcript filed by Debtor Johnny Ray Moore, 578 Request for Transcript filed by Debtor Johnny Ray Moore). Hearing held on January 15, 2013, August 20, 2013, August 19, 2014, October 7, 2014, May 13, 2016 Transcript due by 12/17/2018. (Esposito, Pamela) (Entered: 11/15/2018) |
| 12/07/2018 | | 580 | Request for Transcript Re: Appeal . Hearing held on 12/20/2013 Filed by PennyMac Holdings, LLC, Creditor Transcription Service Requested: AAA Write it Right Transcription (Corella, Phyllis) Modified on 12/14/2018 Incorrect event used. Corrected by doc 589.(Staton, Sandra). (Entered: 12/07/2018) |
| 12/07/2018 | | 581 | Transcript . Hearing held on 01/15/2013 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 12/28/2018. Redacted Transcript Submission due By 01/7/2019. Transcript access will be restricted through 03/7/2019. (Corella, Phyllis) (Entered: 12/07/2018) |
| 12/10/2018 | | 582 | Transcript . Hearing held on 05/13/2016 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 01/2/2019. Redacted Transcript Submission due By 01/10/2019. Transcript access will be restricted through 03/11/2019. (Corella, Phyllis) (Entered: 12/10/2018) |
| 12/11/2018 | | 583 | |

| | | | |
|---|---|---|---|
| | | | Transcript . Hearing held on 08/20/2013 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 01/2/2019. Redacted Transcript Submission due By 01/11/2019. Transcript access will be restricted through 03/11/2019. (Corella, Phyllis) (Entered: 12/11/2018) |
| 12/11/2018 | | 584 | Transcript . Hearing held on 08/19/2014 Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 01/2/2019. Redacted Transcript Submission due By 01/11/2019. Transcript access will be restricted through 03/11/2019. (Corella, Phyllis) (Entered: 12/11/2018) |
| 12/11/2018 | | 585 | Transcript . Hearing held on 10/07/2014 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 01/2/2019. Redacted Transcript Submission due By 01/11/2019. Transcript access will be restricted through 03/11/2019. (Corella, Phyllis) (Entered: 12/11/2018) |
| 12/12/2018 | | 586 | BNC Certificate of Mailing (RE: 581 Transcript). Notice Date 12/12/2018. (Admin.) (Entered: 12/13/2018) |
| 12/12/2018 | | 587 | BNC Certificate of Mailing (RE: 582 Transcript). Notice Date 12/12/2018. (Admin.) (Entered: 12/13/2018) |
| 12/13/2018 | | 588 | Order Discharging Debtor. (Staton, Sandra) Modified on 12/13/2018 Docketed in Error.(Staton, Sandra). (Entered: 12/13/2018) |
| 12/13/2018 | | 589 | Transcript . Hearing held on 12/20/2012 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 01/3/2019. Redacted Transcript Submission due By 01/14/2019. Transcript access will be restricted through 03/13/2019. (Corella, Phyllis) (Entered: 12/13/2018) |
| 12/14/2018 | | 590 | BNC Certificate of Mailing (RE: 583 Transcript). Notice Date 12/14/2018. (Admin.) (Entered: 12/15/2018) |
| 12/14/2018 | | 591 | BNC Certificate of Mailing (RE: 584 Transcript). Notice Date 12/14/2018. (Admin.) (Entered: 12/15/2018) |
| 12/14/2018 | | 592 | BNC Certificate of Mailing (RE: 585 Transcript). Notice Date 12/14/2018. (Admin.) (Entered: 12/15/2018) |
| 12/16/2018 | | 593 | |

| | | | BNC Certificate of Mailing (RE: 589 Transcript). Notice Date 12/16/2018. (Admin.) (Entered: 12/17/2018) |

CLOSED, DebtEd, EXHIBITS, BARRED

# U.S. Bankruptcy Court
## District of Connecticut (Bridgeport)
## Bankruptcy Petition #: 16−51133

|  |  |
|---|---|
| | *Date filed:* 08/24/2016 |
| *Assigned to:* Chief Julie A. Manning | *Date terminated:* 04/03/2019 |
| Chapter 13 | *Debtor dismissed:* 01/12/2018 |
| Voluntary | *341 meeting:* 01/12/2017 |
| Asset | |

*Debtor disposition:*  Dismissed for Other Reason

| | |
|---|---|
| **Debtor** | represented by **Johnny Ray Moore** |
| **Johnny Ray Moore** | PRO SE |
| 15 Sachem Drive | |
| Shelton, CT 06484 | |
| FAIRFIELD−CT | |
| SSN / ITIN: xxx−xx−8060 | |
| *aka* **Johnny R. Moore** | |
| | |
| **Trustee** | represented by **Patrick Crook** |
| **Molly T. Whiton** | 10 Columbus Boulevard, 6th Floor |
| 10 Columbus Boulevard | Hartford, CT 06106 |
| Hartford, CT 06106 | 860−278−9410 |
| (860)278−9410 | Email: pcrook@ch13rn.com |
| *TERMINATED: 09/01/2017* | |
| | |
| **Trustee** | represented by **Patrick Crook** |
| **Roberta Napolitano** | (See above for address) |
| 10 Columbus Boulevard | |
| 6th Floor | |
| Hartford, CT 06106 | |
| (860)278−9410 | |
| | |
| **U.S. Trustee** | |
| **U. S. Trustee** | |
| Office of the U.S. Trustee | |
| Giaimo Federal Building | |
| 150 Court Street, Room 302 | |
| New Haven, CT 06510 | |
| (203)773−2210 | |

| Filing Date | # | Docket Text |
|---|---|---|
| 08/24/2016 | 1 | Chapter 13 Voluntary Petition Filed by Johnny Ray Moore. (Missing Documents: Summary of Assets and Liabilities, Schedule H, Credit Counseling and/or Exigent Certificate, Form 122C and Chapter 13 Plan). Filing Fee in the Amount of $310.00 Paid Over the Counter. Incomplete Filings Due by: 9/7/2016. Compliance with Section 521(i) due by 10/11/2016. (Burton, Penny) (Entered: 08/24/2016) |
| 08/24/2016 | 2 | |

| | | | |
|---|---|---|---|
| | | | Meeting of Creditors with 341(a) meeting to be held on 09/27/2016 at 09:00 AM at 915 Lafayette Blvd., Room 326. Objections for Dischargeability due by 11/28/2016. Proof of Claim due by 12/27/2016. (Burton, Penny) (Entered: 08/24/2016) |
| 08/24/2016 | | 3 | Deficiency Notice sent. Hearing to Show Cause why case should not be dismissed for failure to file schedules and statements. Show Cause hearing to be held on 9/27/2016 at 09:30 AM at Room 123, Courtroom. (Burton, Penny) (Entered: 08/24/2016) |
| 08/24/2016 | | 4 | Deficiency Notice sent. Hearing to Show Cause why case should not be dismissed. Failure to File Chapter 13 Plan – includes filing plan after conversion of case to chapter 13. Show Cause hearing to be held on 9/6/2016 at 09:30 AM at Room 123, Courtroom. (Burton, Penny) Modified on 9/2/2016 Hearing off, cured.(Staton, Sandra). (Entered: 08/24/2016) |
| 08/24/2016 | | | Receipt of Filing Fee – Chapter 13 – $310.00, Receipt Number 550289 by SS. (cashreg) (Entered: 08/24/2016) |
| 08/25/2016 | | | Clerk's Evidence of Repeat Filings for debtor Johnny Ray Moore Case Number 12–51027, Chapter 7 filed in Connecticut Bankruptcy Court on 05/31/2012 , Standard Discharge on 02/04/2015.(Admin) (Entered: 08/25/2016) |
| 08/26/2016 | | 5 | BNC Certificate of Mailing (RE: 3 Deficiency Notice/Show Cause Hearing). Notice Date 08/26/2016. (Admin.) (Entered: 08/27/2016) |
| 08/26/2016 | | 6 | BNC Certificate of Mailing (RE: 4 Deficiency Notice Plan/Matrix/Fee–Show Cause Hearing). Notice Date 08/26/2016. (Admin.) (Entered: 08/27/2016) |
| 08/26/2016 | | 7 | BNC Certificate of Mailing – Meeting of Creditors. (RE: 2 Meeting of Creditors). Notice Date 08/26/2016. (Admin.) (Entered: 08/27/2016) |
| 09/01/2016 | | | Case Reassigned from Judge Carla E. Craig to Chief Judge Julie A. Manning. (Allegro, Deirdre) (Entered: 09/01/2016) |
| 09/02/2016 | | 8 | Chapter 13 Plan Filed by Johnny Ray Moore Debtor, . (Staton, Sandra) (Entered: 09/02/2016) |
| 09/02/2016 | | | Hearing Off (RE: 4 Deficiency Notice Plan/Matrix/Fee–Show Cause Hearing).cured.(Staton, Sandra) (Entered: 09/02/2016) |
| 09/04/2016 | | 9 | BNC Certificate of Mailing – PDF Document. (RE: 8 Chapter 13 Plan filed by Debtor Johnny Ray Moore). Notice Date 09/04/2016. (Admin.) (Entered: 09/05/2016) |
| 09/07/2016 | | 10 | Notice of Confirmation Hearing Set (RE: 8 Chapter 13 Plan filed by Debtor Johnny Ray Moore). Hearing to be held on 1/19/2017 at 10:00 AM at Room 123, Courtroom. Objection and/or Certificate of Service deadline: before 4:00 pm on 1/12/2017. (Rai, Sujata) (Entered: 09/07/2016) |
| 09/07/2016 | | 11 | Notice of Appearance and Request for Notice Filed by Linda St. Pierre on behalf of PENNYMAC HOLDINGS, LLC Creditor, . (St. Pierre, Linda) (Entered: 09/07/2016) |

| 09/07/2016 | | 12 | Certificate of Credit Counseling Filed by Johnny Ray Moore Debtor,. (Rai, Sujata) (Entered: 09/08/2016) |
| 09/08/2016 | | 13 | Notice of Appearance and Request for Notice Filed by Matthew K. Beatman on behalf of Hampshire House Condominium Association of Unit Owners, Inc. Creditor, . (Beatman, Matthew) (Entered: 09/08/2016) |
| 09/09/2016 | | 14 | Notice of Mortgage Payment Change – No claim on file with Certificate of Service Filed by Creditor BANK OF AMERICA, N.A. (Phifer, Robert) (Entered: 09/09/2016) |
| 09/09/2016 | | 15 | BNC Certificate of Mailing – Hearing (RE: 10 Notice of Hearing). Notice Date 09/09/2016. (Admin.) (Entered: 09/10/2016) |
| 09/11/2016 | | 16 | Notice of Appearance and Request for Notice Filed by Juda J. Epstein on behalf of Water Pollution Control Authority for the City Of Bridgeport Creditor, . (Epstein, Juda) (Entered: 09/11/2016) |
| 09/14/2016 | | 17 | Notice of Appearance and Request for Notice Filed by Victoria L. Forcella on behalf of JPMorgan Chase Bank, National Association Creditor, . (Forcella, Victoria) (Entered: 09/14/2016) |
| 09/16/2016 | | 18 | Notice of undeliverable mail for Northeast Medical Group, Creditor Filed by Johnny Ray Moore Debtor,. (Rai, Sujata) (Entered: 09/19/2016) |
| 09/16/2016 | | 19 | Notice of Undeliverable Address for State of CT, Dept. of Rev. Service, Creditor Filed by Johnny Ray Moore Debtor,. (Rai, Sujata) (Entered: 09/19/2016) |
| 09/16/2016 | | 20 | Notice of Undeliverable Address for Eastern, Creditor Filed by Johnny Ray Moore Debtor,. (Rai, Sujata) (Entered: 09/19/2016) |
| 09/21/2016 | | 21 | Notice of Appearance and Request for Notice Filed by Mark L. Bergamo on behalf of Tower Lien, LLC Creditor, . (Bergamo, Mark) (Entered: 09/21/2016) |
| 09/21/2016 | | 22 | Objection to Confirmation of Plan Filed by Mark L. Bergamo on behalf of Tower Lien, LLC Creditor,  (RE: 8 Chapter 13 Plan filed by Debtor Johnny Ray Moore) (Bergamo, Mark) (Entered: 09/21/2016) |
| 09/21/2016 | | 23 | Notice of Appearance and Request for Notice Filed by Mark L. Bergamo on behalf of US Bank, National association as Custodian for Tower DBW VI 2016–1 Trust Creditor, . (Bergamo, Mark) (Entered: 09/21/2016) |
| 09/21/2016 | | 24 | Objection to Confirmation of Plan Filed by Mark L. Bergamo on behalf of US Bank, National association as Custodian for Tower DBW VI 2016–1 Trust Creditor, . (Bergamo, Mark) (Entered: 09/21/2016) |
| 09/22/2016 | | 25 | Notice of Mortgage Payment Change – No claim on file with Certificate of Service Filed by Creditor BANK OF AMERICA, N.A. (Brookman, Marlene) (Entered: 09/22/2016) |
| 09/26/2016 | | 26 | Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period Form 122C–1 5 Years Disposable Income Is Not Determined Filed by Johnny Ray Moore Debtor, (RE: 1 Voluntary Petition (Chapter 13) filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 09/27/2016) |

| | | | |
|---|---|---|---|
| 09/26/2016 | | 27 | Schedules include H,, Summary of Assets and Liabilities Schedules for Individual Filed by Johnny Ray Moore Debtor, (RE: 1 Voluntary Petition (Chapter 13) filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 09/27/2016) |
| 09/27/2016 | | | Hearing Off – deficiencies cured September 26, 2016. (RE: 3 Deficiency Notice/Show Cause Hearing). (Senteio, Renee) (Entered: 09/27/2016) |
| 09/27/2016 | | 28 | PDF with attached Audio File. Court Date & Time [ 9/27/2016 10:05:01 AM ]. File Size [ 364 KB ]. Run Time [ 00:01:01 ]. (courtspeak). (Entered: 09/27/2016) |
| 10/03/2016 | | | Statement Adjourning 341(a)Meeting of Creditors. 341(a) Meeting Continued to 10/13/2016 at 10:00 AM at 915 Lafayette Blvd., Room 333. (Whiton, Molly) (Entered: 10/03/2016) |
| 10/11/2016 | | 29 | Notice of Mortgage Payment Change – No claim on file with Certificate of Service Filed by Creditor BANK OF AMERICA, N.A. (Stribling, Kendrick) (Entered: 10/11/2016) |
| 10/24/2016 | | | Statement Adjourning 341(a)Meeting of Creditors. 341(a) Meeting Continued to 12/20/2016 at 10:00 AM at 915 Lafayette Blvd., Room 333. (Whiton, Molly) (Entered: 10/24/2016) |
| 10/25/2016 | | 30 | Notice of Mortgage Payment Change – No claim on file with Certificate of Service Filed by Creditor BANK OF AMERICA, N.A. (Phifer, Robert) (Entered: 10/25/2016) |
| 10/31/2016 | | 31 | Trustee's Motion to Dismiss Case For Failure to Make Plan Payments, Furnish Requisite Documentation, etc. *(with Certificate of Service and proposed Order included),* Filed by Patrick Crook on behalf of Molly T. Whiton, Trustee (Crook, Patrick) Modified on 1/19/2017 See Doc 91 Amended Motion and 92 related Notice of Hearing.(Staton, Sandra). (Entered: 10/31/2016) |
| 11/02/2016 | | 32 | Notice of Hearing Set (RE: 31 Trustee's Motion to Dismiss Case filed by Trustee Molly T. Whiton). Hearing to be held on 1/19/2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. Objection and/or Certificate of Service deadline: before 4:00 pm on 1/12/2017. (Rai, Sujata) (Entered: 11/02/2016) |
| 11/04/2016 | | 33 | BNC Certificate of Mailing – Hearing (RE: 32 Notice of Hearing). Notice Date 11/04/2016. (Admin.) (Entered: 11/05/2016) |
| 11/09/2016 | | 34 | Notice of Mortgage Payment Change – No claim on file with Certificate of Service Filed by Creditor BANK OF AMERICA, N.A. (Hudson, Taka) (Entered: 11/09/2016) |
| 11/22/2016 | | 35 | Request for Notices Filed by Bank of America, N.A. Creditor, . (Arnold, Janelle) (Entered: 11/22/2016) |
| 11/22/2016 | | 36 | Notice of Mortgage Payment Change – No claim on file with Certificate of Service Filed by Creditor Bank of America, N.A. (Hudson, Taka) (Entered: 11/22/2016) |
| 11/28/2016 | | 37 | |

| | | | |
|---|---|---|---|
| | | | Objection to Claim 6 Filed by Debtor Johnny Ray Moore (Staton, Sandra) (Entered: 11/29/2016) |
| 12/01/2016 | | 38 | Notice of Hearing Set (RE: 37 Objection to Claim filed by Debtor Johnny Ray Moore). Hearing to be held on 1/3/2017 at 11:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. Objection and/or Certificate of Service deadline: before 4:00 pm on 12/27/2016. (Rai, Sujata) (Entered: 12/01/2016) |
| 12/01/2016 | | 39 | Request for Notices *and Certificate of Services* Filed by BANK OF AMERICA, NA Creditor, . (Arnold, Janelle) (Entered: 12/01/2016) |
| 12/03/2016 | | 40 | BNC Certificate of Mailing – Hearing (RE: 38 Notice of Hearing). Notice Date 12/03/2016. (Admin.) (Entered: 12/04/2016) |
| 12/05/2016 | | 41 | Objection to Claim 4 Filed by Debtor Johnny Ray Moore (Staton, Sandra) (Entered: 12/05/2016) |
| 12/06/2016 | | 42 | Notice of Hearing Set (RE: 41 Objection to Claim filed by Debtor Johnny Ray Moore). Hearing to be held on 1/10/2017 at 11:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. Objection and/or Certificate of Service deadline: before 4:00 pm on 1/3/2017. (Rai, Sujata) (Entered: 12/06/2016) |
| 12/07/2016 | | 43 | Objection to Claim 5 Filed by Debtor Johnny Ray Moore (Staton, Sandra) Additional attachment(s) added on 12/8/2016 (Staton, Sandra). (Entered: 12/08/2016) |
| 12/07/2016 | | 44 | Objection to Claim 2 Filed by Debtor Johnny Ray Moore (Staton, Sandra) Additional attachment(s) added on 12/8/2016 (Staton, Sandra). (Entered: 12/08/2016) |
| 12/07/2016 | | 45 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 41 Objection to Claim filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 12/08/2016) |
| 12/08/2016 | | 46 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 37 Objection to Claim filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 12/08/2016) |
| 12/08/2016 | | doc | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Phifer, Robert) (Entered: 12/08/2016) |
| 12/08/2016 | | 47 | BNC Certificate of Mailing – Hearing (RE: 42 Notice of Hearing). Notice Date 12/08/2016. (Admin.) (Entered: 12/09/2016) |
| 12/08/2016 | | 49 | undeliverable Mail Filed by Johnny Ray Moore Debtor,. (Staton, Sandra) (Entered: 12/13/2016) |
| 12/12/2016 | | 48 | Notice of Hearing Set (RE: 43 Objection to Claim filed by Debtor Johnny Ray Moore, 44 Objection to Claim filed by Debtor Johnny Ray Moore). Hearing to be held on 1/17/2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. Objection and/or Certificate of Service deadline: before 4:00 pm on 1/10/2017. (Rai, Sujata) (Entered: 12/12/2016) |

| 12/14/2016 | | 50 | BNC Certificate of Mailing – Hearing (RE: 48 Notice of Hearing). Notice Date 12/14/2016. (Admin.) (Entered: 12/15/2016) |
| 12/14/2016 | | 51 | Reply to (related document(s): 31 Trustee's Motion to Dismiss Case For Failure to Make Plan Payments, Furnish Requisite Documentation, etc. *(with Certificate of Service and proposed Order included)*, Filed by Patrick Crook on behalf of Molly T. Whiton, Trustee filed by Trustee Molly T. Whiton) Filed by Johnny Ray Moore Debtor, (RE: 31 Trustee's Motion to Dismiss Case filed by Trustee Molly T. Whiton). (Attachments: # 1 Supplement) (Staton, Sandra) (Entered: 12/15/2016) |
| 12/21/2016 | | 52 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 44 Objection to Claim filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 12/22/2016) |
| 12/21/2016 | | 53 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 43 Objection to Claim filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 12/22/2016) |
| 12/21/2016 | | 54 | Objection to Claim 7,9 Filed by Debtor Johnny Ray Moore (Staton, Sandra) (Entered: 12/22/2016) |
| 12/22/2016 | | doc | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Brookman, Marlene) (Entered: 12/22/2016) |
| 12/22/2016 | | 55 | Motion to Extend Time to Amend Chapter 13 Plan to March 21,2017 Filed by Johnny Ray Moore, Debtor. (Staton, Sandra) (Entered: 12/22/2016) |
| 12/22/2016 | | 56 | Deficiency Notice Regarding Contested Matter Procedure (RE: 55 Motion to Extend Time filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 12/22/2016) |
| 12/22/2016 | | | Statement Adjourning 341(a)Meeting of Creditors. 341(a) Meeting Continued to 1/12/2017 at 09:00 AM at 915 Lafayette Blvd., Room 333. (Whiton, Molly) (Entered: 12/22/2016) |
| 12/23/2016 | | 57 | Notice of Hearing Set (RE: 54 Objection to Claim filed by Debtor Johnny Ray Moore). Hearing to be held on 1/31/2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. Objection and/or Certificate of Service deadline: before 4:00 pm on 1/24/2017. Certificate of Service due by 1/24/2017. (Rai, Sujata) (Entered: 12/23/2016) |
| 12/24/2016 | | 58 | BNC Certificate of Mailing (RE: 56 Deficiency Notice re: Contested Matter Procedure). Notice Date 12/24/2016. (Admin.) (Entered: 12/25/2016) |
| 12/25/2016 | | 59 | BNC Certificate of Mailing – Hearing (RE: 57 Notice of Hearing). Notice Date 12/25/2016. (Admin.) (Entered: 12/26/2016) |
| 12/27/2016 | | 60 | Motion to File Claim After Claims Bar Date Filed by Victoria L. Forcella on behalf of JPMorgan Chase Bank, National Association, Creditor . Contested Matter Response(s) due by 1/17/2017. (Forcella, Victoria) (Entered: 12/27/2016) |
| 12/28/2016 | | 61 | |

| | | | |
|---|---|---|---|
| | | | Request for Continuance of Initial Hearing Date Filed by Juda J. Epstein on behalf of Water Pollution Control Authority for the City Of Bridgeport, Creditor  (RE: 37 Objection to Claim filed by Debtor Johnny Ray Moore) (Epstein, Juda) Modified on 12/29/2016 No Certificate of Service attached. (Staton, Sandra). (Entered: 12/28/2016) |
| 12/29/2016 | | 62 | Order Denying 61 Motion to Continue/Reschedule Hearing filed by Creditor Water Pollution Control Authority for the City Of Bridgeport. (RE: 61 Motion to Continue/Reschedule Hearing filed by Creditor Water Pollution Control Authority for the City Of Bridgeport) (Senteio, Renee) (Entered: 12/29/2016) |
| 12/30/2016 | | 63 | Amended Motion to Extend Time to Amend Chapter 13 Plan to April 18,2017 Filed by Johnny Ray Moore, Debtor  (RE: 55 Motion to Extend Time filed by Debtor Johnny Ray Moore) Contested Matter Response(s) due by 1/20/2017. (Staton, Sandra) (Entered: 12/30/2016) |
| 12/31/2016 | | 64 | BNC Certificate of Mailing – PDF Document. (RE: 62 Order (Generic)). Notice Date 12/31/2016. (Admin.) (Entered: 01/01/2017) |
| 01/02/2017 | | 65 | Reply to (related document(s): 37 Objection to Claim filed by Debtor Johnny Ray Moore) Filed by Juda J. Epstein on behalf of Water Pollution Control Authority for the City Of Bridgeport Creditor, (RE: Related document(s 37 Objection to Claim filed by Debtor Johnny Ray Moore. (Epstein, Juda). Modified on 1/3/2017 (Staton, Sandra). (Entered: 01/02/2017) |
| 01/03/2017 | | 66 | Deficiency Notice Regarding Contested Matter Procedure (RE: 63 Motion to Extend Time filed by Debtor Johnny Ray Moore). (Staton, Sandra) Modified on 1/3/2017 Notice not generated, see doc no. 67. (Staton, Sandra). (Entered: 01/03/2017) |
| 01/03/2017 | | 67 | Deficiency Notice Regarding Contested Matter Procedure (RE: 63 Motion to Extend Time filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 01/03/2017) |
| 01/03/2017 | | 68 | Response *to Debtor's Objection to Claim* Filed by John L. Cesaroni on behalf of Hampshire House Condominium Association of Unit Owners, Inc. Creditor, (RE: 41 Objection to Claim filed by Debtor Johnny Ray Moore). (Cesaroni, John) (Entered: 01/03/2017) |
| 01/03/2017 | | | Hearing Continued for the reason/s stated on the record. Further response due from WPCA by January 24, 2017. Reply from Debtor by February 10, 2017. (RE: 37 Objection to Claim filed by Debtor Johnny Ray Moore). Hearing to be held on 3/8/2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. (Senteio, Renee) Modified on 1/17/2017 Hearing off, Withdrawn see doc no. 86.(Staton, Sandra). (Entered: 01/03/2017) |
| 01/03/2017 | | 69 | PDF with attached Audio File. Court Date & Time [ 1/3/2017 12:27:55 PM ]. File Size [ 17009 KB ]. Run Time [ 00:47:15 ]. (courtspeak). (Entered: 01/03/2017) |
| 01/03/2017 | | 75 | Court Exhibits entered into evidence. (Senteio, Renee) (Entered: 01/06/2017) |
| 01/04/2017 | | 70 | Request for Transcript on an Expedited Basis (RE:)37 Objection to Claim Hearing held on 1/3/2017 Filed by Johnny Ray Moore, Debtor |

| | | | |
|---|---|---|---|
| | | | Transcription Service Requested: Fiore Reporting and Transcription (Rai, Sujata) (Entered: 01/04/2017) |
| 01/04/2017 | | 71 | Request for Transcript Sent (RE: 70 Request for Transcript filed by Debtor Johnny Ray Moore). Hearing held on 1/3/2017 (Attachments: # 1 Appearances # 2 Court Calendar) (Rai, Sujata) (Entered: 01/04/2017) |
| 01/05/2017 | | 72 | Undeliverable Mail Filed by Johnny Ray Moore Debtor,. (Staton, Sandra) (Entered: 01/05/2017) |
| 01/05/2017 | | 73 | Amended Motion to Extend Time to Amend Chapter 13 Plan and Confirmation Hearing to April 18,2017 Filed by Johnny Ray Moore, Debtor  (RE: 55 Motion to Extend Time filed by Debtor Johnny Ray Moore) Contested Matter Response(s) due by 1/26/2017. (Staton, Sandra) (Entered: 01/05/2017) |
| 01/05/2017 | | 74 | BNC Certificate of Mailing (RE: 67 Deficiency Notice re: Contested Matter Procedure). Notice Date 01/05/2017. (Admin.) (Entered: 01/06/2017) |
| 01/06/2017 | | 76 | Response to Debtor's Objection to Claim Filed by Mark L. Bergamo on behalf of Tower Lien, LLC Creditor, (RE: 44 Objection to Claim filed by Debtor Johnny Ray Moore). (Bergamo, Mark) (Entered: 01/06/2017) |
| 01/09/2017 | | 77 | Notice of Appearance and Request for Notice Filed by Michael T. Rozea on behalf of Bank of America, N.A. Creditor, . (Rozea, Michael) (Entered: 01/09/2017) |
| 01/09/2017 | | 78 | Objection to Confirmation of Plan Filed by Patricia Davis on behalf of Specialized Loan Servicing LLC as servicer for The Bank of New York Creditor,  (RE: 8 Chapter 13 Plan filed by Debtor Johnny Ray Moore) (Davis, Patricia) (Entered: 01/09/2017) |
| 01/10/2017 | | doc | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Phifer, Robert) (Entered: 01/10/2017) |
| 01/10/2017 | | 79 | PDF with attached Audio File. Court Date & Time [ 1/10/2017 1:29:28 PM ]. File Size [ 10458 KB ]. Run Time [ 00:29:03 ]. (courtspeak). (Entered: 01/10/2017) |
| 01/10/2017 | | | Hearing Continued – Debtor's reply to the response of Hampshire House is due January 24, 2017. (RE: 41 Objection to Claim no. 4 filed by Debtor Johnny Ray Moore). Hearing to be held on 2/28/2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. (Senteio, Renee) (Entered: 01/12/2017) |
| 01/11/2017 | | 80 | Objection to Confirmation of Plan Filed by John L. Cesaroni on behalf of Hampshire House Condominium Association of Unit Owners, Inc. Creditor, (RE: 8 Chapter 13 Plan filed by Debtor Johnny Ray Moore). (Cesaroni, John) Modified on 1/11/2017 (Staton, Sandra). (Entered: 01/11/2017) |
| 01/11/2017 | | 81 | Request for Transcript on an Expedited Basis (RE:)41 Objection to Claim Hearing held on 1/10/2017 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: Fiore Reporting and Transcription (Rai, Sujata) (Entered: 01/11/2017) |

| | | | |
|---|---|---|---|
| 01/11/2017 | | 82 | Request for Transcript Sent (RE: 81 Request for Transcript filed by Debtor Johnny Ray Moore). Hearing held on 1/10/2017 (Attachments: # 1 Court Calendar # 2 Appearances) (Rai, Sujata) (Entered: 01/11/2017) |
| 01/13/2017 | | 83 | Transcript . Hearing held on 1/3/2017 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request Due By 02/3/2017. Redacted Transcript Submission Due By 02/13/2017. Transcript access will be restricted through 04/13/2017. (Fiore Reporting Service, LLC) (Entered: 01/13/2017) |
| 01/13/2017 | | 84 | Notice of Appearance and Request for Notice Filed by Linda St. Pierre on behalf of Bank of America, N.A. Creditor, . (St. Pierre, Linda) (Entered: 01/13/2017) |
| 01/15/2017 | | 85 | BNC Certificate of Mailing (RE: 83 Transcript). Notice Date 01/15/2017. (Admin.) (Entered: 01/16/2017) |
| 01/16/2017 | | 86 | Withdrawal of Claim(s): 6 Filed by Juda J. Epstein on behalf of Water Pollution Control Authority for the City Of Bridgeport Creditor,. (Epstein, Juda) (Entered: 01/16/2017) |
| 01/17/2017 | | 87 | Notice of Appearance and Request for Notice Filed by Walter M. Spader Jr. on behalf of Tower Lien, LLC Creditor, . (Spader, Walter) (Entered: 01/17/2017) |
| 01/17/2017 | | | Hearing Off (RE: 37 Objection to Claim filed by Debtor Johnny Ray Moore). Withdrawn see doc 86. (Staton, Sandra) (Entered: 01/17/2017) |
| 01/17/2017 | | | Meeting of Creditors Held (Whiton, Molly) (Entered: 01/17/2017) |
| 01/17/2017 | | 88 | Objection to Confirmation of Plan Filed by Joseph R. Dunaj on behalf of Bank of America, N.A. Creditor, (RE: 8 Chapter 13 Plan filed by Debtor Johnny Ray Moore). (Dunaj, Joseph) (Entered: 01/17/2017) |
| 01/17/2017 | | 89 | PDF with attached Audio File. Court Date & Time [ 1/17/2017 12:37:08 PM ]. File Size [ 2834 KB ]. Run Time [ 00:07:52 ]. (courtspeak). (Entered: 01/17/2017) |
| 01/17/2017 | | | Hearing Continued; Debtor to file corected certificate of service. (RE: 43 Objection to Claim filed by Debtor Johnny Ray Moore). Hearing to be held on 2/28/2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. (Rai, Sujata) (Entered: 01/18/2017) |
| 01/17/2017 | | | Hearing Continued; Debtor to file corected certificate of service.(RE: 44 Objection to Claim filed by Debtor Johnny Ray Moore). Hearing to be held on 2/28/2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. (Rai, Sujata) (Entered: 01/18/2017) |
| 01/18/2017 | | 90 | Amended Document *Amended Motion to Dismiss Case, re Eligibility/Debt Limits (including certification of service and proposed order),* Filed by Patrick Crook on behalf of Molly T. Whiton Trustee, (RE: 31 Trustee's Motion to Dismiss Case filed by Trustee Molly T. |

| | | | |
|---|---|---|---|
| | | | *Whiton).* (Crook, Patrick) Modified on 1/19/2017 Incorrect event used. re filed as doc no. <u>91</u>.(Staton, Sandra). (Entered: 01/18/2017) |
| 01/18/2017 | | <u>91</u> | Amended Motion to Dismiss Case For re Eligibility/Debt Limits Filed by Patrick Crook on behalf of Molly T. Whiton, Trustee. Related document(s) <u>31</u> Trustee's Motion to Dismiss Case For Failure to Make Plan Payments, Furnish Requisite Documentation, etc. *(with Certificate of Service and proposed Order included),* Filed by Patrick Crook on behalf of Molly T. Whiton, Trustee filed by Trustee Molly T. Whiton.. (Crook, Patrick) (Entered: 01/19/2017) |
| 01/19/2017 | | 92 | Notice of Hearing Set for Calendar Purposes Only (RE: <u>91</u> Motion to Dismiss Case filed by Trustee Molly T. Whiton). Hearing to be held on 1/19/2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. (Staton, Sandra) (Entered: 01/19/2017) |
| 01/19/2017 | | | Hearing Held; Denied the Confirmation of Chapter 13 Plan with leave to Amend the Plan (date to be set for the amendment deadline). (RE: 8 Chapter 13 Plan filed by Debtor Johnny Ray Moore). (Rai, Sujata) (Entered: 01/19/2017) |
| 01/19/2017 | | | Hearing Held; To be Continued to be heard with the Confirmation Hearing yet to be scheduled. (RE: <u>91</u> Motion to Dismiss Case filed by Trustee Molly T. Whiton). (Rai, Sujata) (Entered: 01/19/2017) |
| 01/19/2017 | | <u>93</u> | Response Filed by Michael T. Rozea on behalf of Bank of America, N.A. Creditor, (RE: <u>54</u> Objection to Claim filed by Debtor Johnny Ray Moore). (Rozea, Michael) (Entered: 01/19/2017) |
| 01/19/2017 | | <u>94</u> | PDF with attached Audio File. Court Date & Time [ 1/19/2017 10:57:26 AM ]. File Size [ 4965 KB ]. Run Time [ 00:13:47 ]. (courtspeak). (Entered: 01/19/2017) |
| 01/20/2017 | | <u>95</u> | Objection to Confirmation of Plan Filed by Linda St. Pierre on behalf of Bank of America, N.A. Creditor, (RE: <u>8</u> Chapter 13 Plan filed by Debtor Johnny Ray Moore). (St. Pierre, Linda) (Entered: 01/20/2017) |
| 01/23/2017 | | <u>96</u> | Supplemental Document Reply to Debtor's Objection Filed by Juda J. Epstein on behalf of Water Pollution Control Authority for the City Of Bridgeport Creditor, (RE: <u>65</u> Reply filed by Creditor Water Pollution Control Authority for the City Of Bridgeport). (Epstein, Juda) Modified on 1/24/2017 Moot.see doc <u>86</u>. (Staton, Sandra). (Entered: 01/23/2017) |
| 01/23/2017 | | <u>97</u> | Transcript . Hearing held on 1/10/17 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request Due By 02/13/2017. Redacted Transcript Submission Due By 02/23/2017. Transcript access will be restricted through 04/24/2017. (Fiore Reporting Service, LLC) (Entered: 01/23/2017) |
| 01/24/2017 | | <u>98</u> | Reply to (related document(s): <u>68</u> Response filed by Creditor Hampshire House Condominium Association of Unit Owners, Inc.) Filed by Johnny Ray Moore Debtor, (RE: <u>68</u> Response filed by Creditor Hampshire House Condominium Association of Unit Owners, Inc.). (Staton, Sandra) |

| | | | |
|---|---|---|---|
| | | | (Entered: 01/24/2017) |
| 01/25/2017 | | doc | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Brookman, Marlene) (Entered: 01/25/2017) |
| 01/26/2017 | | 99 | BNC Certificate of Mailing (RE: 97 Transcript). Notice Date 01/26/2017. (Admin.) (Entered: 01/27/2017) |
| 01/31/2017 | | | Hearing Held – overruled without prejudice to re–filing if the debtor makes proper service. (RE: 54 Objection to Claim 7 and 9 filed by Debtor Johnny Ray Moore). (Senteio, Renee) (Entered: 01/31/2017) |
| 01/31/2017 | | 100 | PDF with attached Audio File. Court Date & Time [ 1/31/2017 11:06:07 AM ]. File Size [ 828 KB ]. Run Time [ 00:02:18 ]. (courtspeak). (Entered: 01/31/2017) |
| 01/31/2017 | | 101 | Order Overruling Objection to Claim: Claim Number(s) 7,9 (RE: 54 Objection to Claim filed by Debtor Johnny Ray Moore) (Staton, Sandra) (Entered: 02/01/2017) |
| 02/01/2017 | | 102 | Objection to Claim 13 Filed by Debtor Johnny Ray Moore (Staton, Sandra) (Entered: 02/01/2017) |
| 02/01/2017 | | 103 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 54 Objection to Claim filed by Debtor Johnny Ray Moore, 57 Notice of Hearing). (Staton, Sandra) (Entered: 02/01/2017) |
| 02/01/2017 | | 104 | Amended Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 45 Certificate of Service filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 02/01/2017) |
| 02/01/2017 | | 105 | Amended Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 52 Certificate of Service filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 02/01/2017) |
| 02/01/2017 | | 106 | Amended Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 53 Certificate of Service filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 02/01/2017) |
| 02/01/2017 | | 107 | Notice of Hearing Set (RE: 102 Objection to Claim no. 13 filed by Debtor Johnny Ray Moore). Hearing to be held on 3/7/2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. Objection and/or Certificate of Service deadline: before 4:00 pm on 2/28/2017. Certificate of Service due by 2/28/2017. (Senteio, Renee) (Entered: 02/01/2017) |
| 02/02/2017 | | doc | Notice of Mortgage Payment Change (Claim # 11) with Certificate of Service Filed by Creditor PENNYMAC HOLDINGS, LLC (Dunaj, Joseph) (Entered: 02/02/2017) |
| 02/02/2017 | | 108 | Order Granting Motion to File Claim After Claims Bar Date (RE: 60). (Staton, Sandra) Modified on 2/3/2017 to correct date.(Staton, Sandra). (Entered: 02/03/2017) |
| 02/03/2017 | | 109 | Objection to Confirmation of Plan Filed by Linda St. Pierre on behalf of PENNYMAC HOLDINGS, LLC Creditor,  (RE: 8 Chapter 13 Plan filed |

| | | | |
|---|---|---|---|
| | | | by Debtor Johnny Ray Moore) (St. Pierre, Linda) (Entered: 02/03/2017) |
| 02/03/2017 | | 110 | BNC Certificate of Mailing – Hearing (RE: 107 Notice of Hearing). Notice Date 02/03/2017. (Admin.) (Entered: 02/04/2017) |
| 02/03/2017 | | 111 | BNC Certificate of Mailing – PDF Document. (RE: 101 Order on Objection to Claim(s)). Notice Date 02/03/2017. (Admin.) (Entered: 02/04/2017) |
| 02/05/2017 | | 112 | BNC Certificate of Mailing – PDF Document. (RE: 108 File Claim After Claims Bar Date). Notice Date 02/05/2017. (Admin.) (Entered: 02/06/2017) |
| 02/07/2017 | | doc | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Darden, Tiffany) (Entered: 02/07/2017) |
| 02/10/2017 | | 113 | Motion for Relief from Stay regarding 10 Rosemary Drive, Stratford, CT 06615. Fee Amount $181. Fee to be Paid by Internet Credit Card. Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association, Creditor. Contested Matter Response(s) due by 2/24/2017. (St. Pierre, Linda) (Entered: 02/10/2017) |
| 02/13/2017 | | | Receipt of Motion for Relief From Stay(16–51133) [motion,mrlfsty] ( 181.00) filing fee – $ 181.00. Receipt number 7547643. (U.S. Treasury) (Entered: 02/13/2017) |
| 02/13/2017 | | 114 | Deficiency Notice Regarding Contested Matter Procedure (RE: 113 Motion for Relief From Stay filed by Creditor JPMorgan Chase Bank, National Association). (Staton, Sandra) (Entered: 02/13/2017) |
| 02/13/2017 | | 115 | Amended Motion for Relief from Stay regarding 10 Rosemary Drive, Stratford, CT 06615. Filed by Victoria L. Forcella on behalf of JPMorgan Chase Bank, National Association, Creditor  (RE: 113 Motion for Relief From Stay filed by Creditor JPMorgan Chase Bank, National Association) Contested Matter Response(s) due by 2/27/2017. (Forcella, Victoria) Modified on 2/23/2017 – This motion has been amended by document no. 119.(Burton, Penny). (Entered: 02/13/2017) |
| 02/15/2017 | | 116 | BNC Certificate of Mailing (RE: 114 Deficiency Notice re: Contested Matter Procedure). Notice Date 02/15/2017. (Admin.) (Entered: 02/16/2017) |
| 02/17/2017 | | 117 | Objection to Confirmation of Plan Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor,  (RE: 8 Chapter 13 Plan filed by Debtor Johnny Ray Moore) (St. Pierre, Linda) (Entered: 02/17/2017) |
| 02/17/2017 | | 118 | Affidavit *Statement Pursuant to Rule 2016* Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor,. (St. Pierre, Linda) (Entered: 02/17/2017) |
| 02/22/2017 | | 119 | Second Amended Motion for Relief from Stay re: 10 Rosemary Drive, Stratford, CT 06615 Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association, Creditor  (RE: 113 Motion for Relief from Stay Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association, Creditor) Contested Matter Response(s) due by 3/8/2017. (St. Pierre, Linda). Modified on 2/23/2017 (Burton, Penny). |

| | | | |
|---|---|---|---|
| | | | (Entered: 02/22/2017) |
| 02/22/2017 | | doc | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Stribling, Kendrick) (Entered: 02/22/2017) |
| 02/28/2017 | | 120 | PDF with attached Audio File. Court Date & Time [ 2/28/2017 12:18:00 PM ]. File Size [ 24518 KB ]. Run Time [ 01:08:06 ]. (courtspeak). (Entered: 02/28/2017) |
| 02/28/2017 | | | Hearing Held – amended proof of claim due March 7, 2017. (RE: 41 Objection to Claim 4 filed by Debtor Johnny Ray Moore). (Senteio, Renee) (Entered: 03/01/2017) |
| 02/28/2017 | | | Hearing Held – sustained for the reasons stated on the record(RE: 43 Objection to Claim 5 filed by Debtor Johnny Ray Moore). (Senteio, Renee) (Entered: 03/01/2017) |
| 02/28/2017 | | | Matter Under Advisement Re: (RE: 44 Objection to Claim 2 filed by Debtor Johnny Ray Moore). Matter Placed Under Advisement on 2/28/2017. (Senteio, Renee) (Entered: 03/01/2017) |
| 02/28/2017 | | 122 | Court Exhibits entered into evidence. Court Exhibit submitted by Johnny Ray Moore, Debtor regarding ECF No. 44 Debtor's Objection to claim no. 2. (Senteio, Renee) (Entered: 03/01/2017) |
| 03/01/2017 | | 121 | Order Sustaining Objection to Claim: Claim Number(s) 5−1 (RE: 43 Objection to Claim filed by Debtor Johnny Ray Moore) (Senteio, Renee) (Entered: 03/01/2017) |
| 03/03/2017 | | 123 | BNC Certificate of Mailing (RE: 121 Order on Objection to Claim(s)). Notice Date 03/03/2017. (Admin.) (Entered: 03/04/2017) |
| 03/06/2017 | | 124 | Withdrawal of Claim(s): 13 Filed by Creditor City of New Haven Collector of Taxes (Kirby, Tamara) Modified on 3/6/2017 – Incorrect pdf attached.(Burton, Penny). (Entered: 03/06/2017) |
| 03/07/2017 | | 125 | PDF with attached Audio File. Court Date & Time [ 3/7/2017 11:13:17 AM ]. File Size [ 1011 KB ]. Run Time [ 00:02:49 ]. (courtspeak). (Entered: 03/07/2017) |
| 03/07/2017 | | | Hearing Off; Due to City of New Haven's Pending Withdrawal of Proof of Claim. (RE: 102 Objection to Claim filed by Debtor Johnny Ray Moore). (Rai, Sujata) (Entered: 03/08/2017) |
| 03/08/2017 | | 126 | Withdrawal of Claim(s): 13 Filed by Creditor City of New Haven Collector of Taxes (Kirby, Tamara) Modified on 3/8/2017 – PDF not signed by e−filer. A "Amended Withdrawal of Claim" should be filed bearing the signature of Tamara Kirby. (Burton, Penny). (Entered: 03/08/2017) |
| 03/08/2017 | | 127 | Motion to Extend Time to File an Objection to 119 Second Amended Motion for Relief from Stay filed by JPMorgan Chase Bank, National Association, Creditor (for 30 days from when the Court enters its Order) Filed by Johnny Ray Moore, Debtor. (Burton, Penny) (Entered: 03/08/2017) |

| 03/08/2017 | | 128 | Objection to Claim No. 14 Filed by Debtor Johnny Ray Moore (Burton, Penny) Additional attachment(s) added on 3/9/2017 (James, Minnie). (Entered: 03/08/2017) |
|---|---|---|---|
| 03/09/2017 | | doc | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Phifer, Robert) (Entered: 03/09/2017) |
| 03/09/2017 | | 129 | Amended Withdrawal of Claim(s): 13 Filed by Creditor City of New Haven Collector of Taxes (Kirby, Tamara) Modified on 3/10/2017 (Staton, Sandra). (Entered: 03/09/2017) |
| 03/10/2017 | | 130 | Notice of Hearing Set (RE: 128 Objection to Claim filed by Debtor Johnny Ray Moore). Hearing to be held on April 11, 2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. Objection and/or Certificate of Service deadline: before 4:00 pm on April 4, 2017. Certificate of Service due by April 4, 2017. (Rai, Sujata) Hearing rescheduled by the Clerk to April 25, 2017 at 10:00 a.m. due to Court scheduling conflict. Modified on 3/13/2017 (Senteio, Renee). (Entered: 03/10/2017) |
| 03/12/2017 | | 131 | BNC Certificate of Mailing – Hearing (RE: 130 Notice of Hearing). Notice Date 03/12/2017. (Admin.) (Entered: 03/13/2017) |
| 03/13/2017 | | 132 | Hearing Rescheduled by Clerk due to Court scheduling conflict. Notice of Hearing Set (RE: 128 Objection to Claim no. 14 of JPMorgan Chase Bank National Bank filed by Debtor Johnny Ray Moore). THE MATTER IS RESCHEDULED. Hearing to be held on 4/25/2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. Objection and/or Certificate of Service deadline: before 4:00 pm on 4/18/2017. Certificate of Service due by 4/18/2017. (Senteio, Renee) (Entered: 03/13/2017) |
| 03/15/2017 | | 133 | BNC Certificate of Mailing – Hearing (RE: 132 Notice of Hearing). Notice Date 03/15/2017. (Admin.) (Entered: 03/16/2017) |
| 03/16/2017 | | 134 | Motion for Relief from Stay regarding 73–75 Baldwin Street, Bridgeport, CT 06607. Fee Amount $181. Fee to be Paid by Internet Credit Card. Filed by Patricia Davis on behalf of THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS, Creditor. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) Contested Matter Response(s) due by 3/30/2017. (Davis, Patricia) (Entered: 03/16/2017) |
| 03/16/2017 | | | Receipt of Motion for Relief From Stay(16–51133) [motion,mrlfsty] ( 181.00) filing fee – $ 181.00. Receipt number 7604738. (U.S. Treasury) (Entered: 03/16/2017) |
| 03/17/2017 | | 135 | Order Denying Motion For Relief From Stay (RE: 119) CF 119 Motion is DENIED without prejudice. Although the Second Amended Motion for Relief from Stay makes reference to the Debtor's Schedule A asevidence of the estimated fair market value of the property, no evidence of the fair market value of the property is attached to the motion. See Fed. R. Civ. P.43(c), Fed. R. Bankr. P. 9017, and 11 U.S.C. §362(g). (Staton, Sandra) (Entered: 03/20/2017) |
| 03/22/2017 | | 136 | BNC Certificate of Mailing – PDF Document. (RE: 135 Order on Motion For Relief From Stay). Notice Date 03/22/2017. (Admin.) (Entered: 03/23/2017) |

| | | | |
|---|---|---|---|
| 03/23/2017 | | doc | Notice of Mortgage Payment Change (Claim # 7) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Stribling, Kendrick) (Entered: 03/23/2017) |
| 03/27/2017 | | 137 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 128 Objection to Claim filed by Debtor Johnny Ray Moore, 132 Notice of Hearing). (Staton, Sandra) (Entered: 03/27/2017) |
| 03/27/2017 | | 138 | Motion to Extend Time to File Objection to Relief from Stay to 30 days from entry of order regarding Debtor's objection to claim. doc 134 Filed by Johnny Ray Moore, Debtor. (Staton, Sandra) (Entered: 03/27/2017) |
| 03/27/2017 | | 139 | Objection to Claim 12 Filed by Debtor Johnny Ray Moore (Staton, Sandra) (Entered: 03/27/2017) |
| 03/27/2017 | | 140 | Amended Motion for Relief from Stay regarding 10 Rosemary Drive, Stratford, CT 06615. Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association, Creditor (RE: 113 Motion for Relief From Stay filed by Creditor JPMorgan Chase Bank, National Association) Contested Matter Response(s) due by 4/10/2017. (St. Pierre, Linda) (Entered: 03/27/2017) |
| 03/28/2017 | | 141 | Notice of Hearing Set (RE: 139 Objection to Claim filed by Debtor Johnny Ray Moore). Hearing to be held on May 2, 2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. Objection and/or Certificate of Service deadline: before 4:00 pm on April 25, 2017. Certificate of Service due by April 25, 2017. (Rai, Sujata) Hearing rescheduled to May 16, 2017 at 10:00 a.m. Modified on 4/27/2017 (Senteio, Renee). (Entered: 03/28/2017) |
| 03/28/2017 | | doc | Notice of Postpetition Mortgage Fees, Expenses, and Charges (Claim # 11)with Certificate of Service Filed by Creditor PENNYMAC HOLDINGS, LLC (St. Pierre, Linda) (Entered: 03/28/2017) |
| 03/30/2017 | | 142 | BNC Certificate of Mailing – Hearing (RE: 141 Notice of Hearing). Notice Date 03/30/2017. (Admin.) (Entered: 03/31/2017) |
| 03/31/2017 | | 143 | Order Granting Motion to Extend Time (RE:73) . (Staton, Sandra) (Entered: 04/03/2017) |
| 04/03/2017 | | 144 | Order Granting Motion to Extend Time to file an objection to JP Morgan Chase Bank, N.A.'s Motion for Relief from The Automatic Stay In Rem extended to thirty (30) days from the entry of an Order on the Debtor's Objection to Proof of Claim 14 (RE:127) . (Senteio, Renee) (Entered: 04/03/2017) |
| 04/03/2017 | | 145 | Order Granting Motion to Extend Time to file an objection to The Bank of New York Mellon FKA The Bank of New York, as Trustee for the Certificateholders of the CWABS, Inc., Asset–Backed Certificates Series 2006–12's Motion for Relief from the Automatic Stay extended to thirty (30) days from the entry of an Order on the Debtor's Objection to Claim no. 12 (RE:138) . (Senteio, Renee) (Entered: 04/03/2017) |
| 04/05/2017 | | 146 | BNC Certificate of Mailing (RE: 144 Order on Motion to Extend Time). Notice Date 04/05/2017. (Admin.) (Entered: 04/06/2017) |
| 04/05/2017 | | 147 | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing (RE: 145 Order on Motion to Extend Time). Notice Date 04/05/2017. (Admin.) (Entered: 04/06/2017) |
| 04/05/2017 | | 148 | BNC Certificate of Mailing – PDF Document. (RE: 143 Order on Motion to Extend Time). Notice Date 04/05/2017. (Admin.) (Entered: 04/06/2017) |
| 04/07/2017 | | | Receipt of Filing Fee – Amendment – $31.00 by NF. Receipt Number 550731. (cashreg) (Entered: 04/07/2017) |
| 04/07/2017 | | 149 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 139 Objection to Claim filed by Debtor Johnny Ray Moore, 141 Notice of Hearing). (Staton, Sandra) (Entered: 04/10/2017) |
| 04/07/2017 | | 151 | Amended List of Creditors. OTC Payment, Fee Amount $31. Filed by Johnny Ray Moore Debtor,. (Staton, Sandra) (Entered: 04/13/2017) |
| 04/10/2017 | | doc | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Gye, Essa) (Entered: 04/10/2017) |
| 04/10/2017 | | 150 | Amended Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 137 Certificate of Service filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 04/10/2017) |
| 04/14/2017 | | 152 | Second Objection to Claim 7,9 of Bank of America, N.A. Filed by Debtor Johnny Ray Moore (Rai, Sujata) (Entered: 04/14/2017) |
| 04/14/2017 | | 153 | Notice of Hearing Set (RE: 152 Second Objection to Claim nos. 7 and 9 of Bank of America filed by Debtor Johnny Ray Moore). Hearing to be held on May 16, 2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. Objection and/or Certificate of Service deadline: before 4:00 pm on May 9, 2017. Certificate of Service due by May 9, 2017. (Rai, Sujata) (Entered: 04/14/2017) |
| 04/16/2017 | | 154 | BNC Certificate of Mailing – Hearing (RE: 153 Notice of Hearing). Notice Date 04/16/2017. (Admin.) (Entered: 04/17/2017) |
| 04/17/2017 | | 155 | Motion to Extend Time to File Amended Chapter 13 Plan to 30 days after Objection to Claims have been heard.Filed by Johnny Ray Moore, Debtor. (Staton, Sandra) (Entered: 04/18/2017) |
| 04/18/2017 | | 156 | Response to Objection to Claim 14 Filed by Michael T. Rozea on behalf of JPMorgan Chase Bank, National Association Creditor, (RE: 128 Objection to Claim filed by Debtor Johnny Ray Moore). (Attachments: # 1 Certificate of Service) (Rozea, Michael) (Entered: 04/18/2017) |
| 04/19/2017 | | 157 | Withdrawal of Response to Claim Objection 14 Filed by Michael T. Rozea on behalf of JPMorgan Chase Bank, National Association Creditor, (RE: 156 Response filed by Creditor JPMorgan Chase Bank, National Association). (Rozea, Michael) (Entered: 04/19/2017) |
| 04/24/2017 | | 158 | Response to Debtor's objection to Claim number 12 Filed by Michael T. Rozea on behalf of Specialized Loan Servicing, LLC, as servicer for Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Certificateholders of CWABS, Inc., Asset–Backed Certificates, Series 2006–12 Creditor, (RE: 139 Objection to Claim filed by Debtor Johnny |

| | | | |
|---|---|---|---|
| | | | Ray Moore). (Rozea, Michael) (Entered: 04/24/2017) |
| 04/24/2017 | | 159 | Response Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor, (RE: 128 Objection to Claim filed by Debtor Johnny Ray Moore). (St. Pierre, Linda) (Entered: 04/24/2017) |
| 04/25/2017 | | | Hearing Continued for the reasons stated on the record (RE: 128 Objection to Claim #14 filed by Debtor Johnny Ray Moore). Hearing to be held on 5/16/2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. (Senteio, Renee) (Entered: 04/25/2017) |
| 04/25/2017 | | 160 | PDF with attached Audio File. Court Date & Time [ 4/25/2017 10:27:17 AM ]. File Size [ 1276 KB ]. Run Time [ 00:03:33 ]. (courtspeak). (Entered: 04/25/2017) |
| 04/27/2017 | | 161 | Notice of Rescheduled Hearing Set to coincide with the other matters scheduled for May 16, 2017 (RE: 139 Objection to Claim filed by Debtor Johnny Ray Moore). Hearing to be held on 5/16/2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. (Senteio, Renee) Modified on 4/27/2017 (Senteio, Renee). (Entered: 04/27/2017) |
| 04/29/2017 | | 162 | BNC Certificate of Mailing – Hearing (RE: 161 Notice of Hearing). Notice Date 04/29/2017. (Admin.) (Entered: 04/30/2017) |
| 05/05/2017 | | 163 | Response to Debtor's Second Objection to Proof of Claims Filed by Michael T. Rozea on behalf of Bank of America, N.A. Creditor, (RE: 152 Objection to Claim filed by Debtor Johnny Ray Moore). (Rozea, Michael) (Entered: 05/05/2017) |
| 05/05/2017 | | 164 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 153 Notice of Hearing). (Staton, Sandra) (Entered: 05/05/2017) |
| 05/09/2017 | | doc | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Gye, Essa) (Entered: 05/09/2017) |
| 05/09/2017 | | 165 | Response Filed by Johnny Ray Moore Debtor, (RE: 159 Response filed by Creditor JPMorgan Chase Bank, National Association). (Staton, Sandra) (Entered: 05/11/2017) |
| 05/09/2017 | | 166 | Response Filed by Johnny Ray Moore Debtor, (RE: 158 Response filed by Creditor Specialized Loan Servicing, LLC, as servicer for Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Certificateholders of CWABS, Inc., Asset−Backed Certificates, Series 2006−12). (Staton, Sandra) (Entered: 05/11/2017) |
| 05/12/2017 | | 169 | Response Filed by Johnny Ray Moore Debtor, (RE: 163 Response filed by Creditor Bank of America, N.A.). (Staton, Sandra) (Entered: 05/15/2017) |
| 05/12/2017 | | 170 | Objection to Claim 10,11 Filed by Debtor Johnny Ray Moore (Staton, Sandra) (Entered: 05/15/2017) |
| 05/15/2017 | | 167 | Notice of Appearance and Request for Notice Of Michael P. D'Amico on behalf of Bank of America, N.A. Filed by Michael T. Rozea on behalf of |

| | | | |
|---|---|---|---|
| | | | Bank of America, N.A. Creditor, . (Rozea, Michael) (Entered: 05/15/2017) |
| 05/15/2017 | | <u>168</u> | Notice of Appearance and Request for Notice *Of Michael P. D'Amico on behalf of Specialized Loan Servicing, LLC, as servicer for Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Certificateholders of CWABS, Inc., Asset−Backed Certificates, Series 2006−12* Filed by Michael T. Rozea on behalf of Specialized Loan Servicing, LLC, as servicer for Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Certificateholders of CWABS, Inc., Asset−Backed Certificates, Series 2006−12 Creditor, . (Rozea, Michael) (Entered: 05/15/2017) |
| 05/15/2017 | | <u>171</u> | Notice of Hearing Set (RE: <u>170</u> Objection to Claim filed by Debtor Johnny Ray Moore). Hearing to be held on June 20, 2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. Objection and/or Certificate of Service deadline: before 4:00 pm on June 13, 2017. Certificate of Service due by June 13, 2017. (Rai, Sujata) (Entered: 05/15/2017) |
| 05/16/2017 | | <u>172</u> | PDF with attached Audio File. Court Date & Time [ 5/16/2017 11:12:22 AM ]. File Size [ 8917 KB ]. Run Time [ 00:24:46 ]. (courtspeak). (Entered: 05/16/2017) |
| 05/16/2017 | | | Matter Under Advisement for the reason/s stated on the record Re: (RE: <u>128</u> Objection to Claim No 14 filed by Debtor Johnny Ray Moore). Matter Placed Under Advisement on 5/17/2017. (Senteio, Renee) (Entered: 05/17/2017) |
| 05/16/2017 | | | Matter Under Advisement for the reason/s stated on the record Re: (RE: <u>139</u> Objection to Claim No. 12 filed by Debtor Johnny Ray Moore). Matter Placed Under Advisement on 5/17/2017. (Senteio, Renee) (Entered: 05/17/2017) |
| 05/16/2017 | | | Matter Under Advisement for the reason/s stated on the record Re: (RE: <u>152</u> Second Objection to Claim Nos. 7 and 9 filed by Debtor Johnny Ray Moore). Matter Placed Under Advisement on 5/17/2017. (Senteio, Renee) (Entered: 05/17/2017) |
| 05/16/2017 | | <u>173</u> | Amended Objection to Claim 4 (RE(s):<u>41</u> Objection to Claim filed by Debtor Johnny Ray Moore). Filed by Debtor Johnny Ray Moore (Staton, Sandra) (Entered: 05/17/2017) |
| 05/17/2017 | | <u>174</u> | BNC Certificate of Mailing – Hearing (RE: <u>171</u> Notice of Hearing). Notice Date 05/17/2017. (Admin.) (Entered: 05/18/2017) |
| 05/17/2017 | | <u>175</u> | Request for Transcript on a 14 day basis (RE:)<u>128</u> Objection to Claim, <u>139</u> Objection to Claim, <u>152</u> Objection to Claim Hearing held on May 16, 2017 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: Fiore Reporting and Transcription (Rai, Sujata) (Entered: 05/22/2017) |
| 05/22/2017 | | <u>176</u> | Request for Transcript Sent (RE: <u>175</u> Request for Transcript filed by Debtor Johnny Ray Moore). Hearing held on May 16, 2017 (Attachments: # <u>1</u> Appearances) (Rai, Sujata) (Entered: 05/22/2017) |
| 05/22/2017 | | <u>177</u> | Notice of Hearing Set (RE: <u>173</u> Amended Objection to Claim no. 4 filed by Debtor Johnny Ray Moore). Hearing to be held on 6/27/2017 at 10:00 |

| | | | |
|---|---|---|---|
| | | | AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. Objection and/or Certificate of Service deadline: before 4:00 pm on 6/20/2017. Certificate of Service due by 6/20/2017. (Senteio, Renee) (Entered: 05/22/2017) |
| 05/24/2017 | | 178 | BNC Certificate of Mailing – Hearing (RE: 177 Notice of Hearing). Notice Date 05/24/2017. (Admin.) (Entered: 05/25/2017) |
| 05/30/2017 | | 179 | (Spader, Walter) has withdrawn from the case Filed by Walter M. Spader Jr. on behalf of Tower Lien, LLC Creditor,. (Spader, Walter) (Entered: 05/30/2017) |
| 06/07/2017 | | 180 | Transcript . Hearing held on 5/16/17 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request Due By 06/28/2017. Redacted Transcript Submission Due By 07/10/2017. Transcript access will be restricted through 09/5/2017. (Fiore Reporting Service, LLC) (Entered: 06/07/2017) |
| 06/09/2017 | | doc | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Phifer, Robert) (Entered: 06/09/2017) |
| 06/10/2017 | | 181 | BNC Certificate of Mailing (RE: 180 Transcript). Notice Date 06/10/2017. (Admin.) (Entered: 06/11/2017) |
| 06/12/2017 | | 182 | Response to Debtor's Objection to PennyMac Holdings, LLC's Proof of Claim #11 Filed by Linda St. Pierre on behalf of PENNYMAC HOLDINGS, LLC Creditor, (RE: 170 Objection to Claim filed by Debtor Johnny Ray Moore). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (St. Pierre, Linda) (Entered: 06/12/2017) |
| 06/13/2017 | | 183 | Request for Continuance of Initial Hearing Date Filed by Johnny Ray Moore Debtor, (RE: 170 Objection to Claim filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 06/13/2017) |
| 06/13/2017 | | 184 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 170 Objection to Claim filed by Debtor Johnny Ray Moore, 171 Notice of Hearing). (Staton, Sandra) (Entered: 06/13/2017) |
| 06/13/2017 | | 185 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 173 Objection to Claim filed by Debtor Johnny Ray Moore, 177 Notice of Hearing). (Staton, Sandra) (Entered: 06/13/2017) |
| 06/14/2017 | | 186 | Order Granting 183 Request for Continuance – Initial Hearing filed by Debtor Johnny Ray Moore. (Senteio, Renee) (Entered: 06/14/2017) |
| 06/14/2017 | | 187 | Notice of Final Hearing Set (RE: 170 Objection to Claim 10 and 11 filed by Debtor Johnny Ray Moore). Final Hearing to be held on 6/27/2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 326, Courtroom, Bridgeport, CT. Certificate of Service due by 6/20/2017. (Senteio, Renee) (Entered: 06/14/2017) |
| 06/15/2017 | | 188 | |

| | | | |
|---|---|---|---|
| | | | Objection to Claim 15 Filed by Debtor Johnny Ray Moore (Staton, Sandra) (Entered: 06/15/2017) |
| 06/15/2017 | | 189 | Notice of Hearing Set (RE: 188 Objection to Claim no 15 of the City of Bridgeport, Tax Collector filed by Debtor Johnny Ray Moore). Hearing to be held on 7/25/2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. Objection and/or Certificate of Service deadline: before 4:00 pm on 7/18/2017. Certificate of Service due by 7/18/2017. (Senteio, Renee) (Entered: 06/15/2017) |
| 06/16/2017 | | 190 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 187 Notice of Hearing). (Staton, Sandra) (Entered: 06/16/2017) |
| 06/16/2017 | | 191 | BNC Certificate of Mailing – Hearing (RE: 187 Notice of Hearing). Notice Date 06/16/2017. (Admin.) (Entered: 06/17/2017) |
| 06/16/2017 | | 192 | BNC Certificate of Mailing – PDF Document. (RE: 186 Order). Notice Date 06/16/2017. (Admin.) (Entered: 06/17/2017) |
| 06/17/2017 | | 193 | BNC Certificate of Mailing – Hearing (RE: 189 Notice of Hearing). Notice Date 06/17/2017. (Admin.) (Entered: 06/18/2017) |
| 06/20/2017 | | 194 | Response *to Debtor's Amended Objection to Claim No. 4* Filed by John L. Cesaroni on behalf of Hampshire House Condominium Association of Unit Owners, Inc. Creditor, (RE: 173 Objection to Claim filed by Debtor Johnny Ray Moore). (Cesaroni, John) (Entered: 06/20/2017) |
| 06/23/2017 | | 196 | Affidavit Filed by Johnny Ray Moore Debtor, (RE: 194 Response filed by Creditor Hampshire House Condominium Association of Unit Owners, Inc.). (Staton, Sandra) (Entered: 06/26/2017) |
| 06/26/2017 | | 195 | Response Filed by Johnny Ray Moore Debtor, (RE: 182 Response filed by Creditor PENNYMAC HOLDINGS, LLC). (Staton, Sandra) (Entered: 06/26/2017) |
| 06/27/2017 | | | Matter Under Advisement Re: (RE: 170 Objection to Claim filed by Debtor Johnny Ray Moore). Matter Placed Under Advisement on 6/27/2017. (Senteio, Renee) (Entered: 06/27/2017) |
| 06/27/2017 | | | Matter Under Advisement Re: (RE: 173 Objection to Claim filed by Debtor Johnny Ray Moore). Matter Placed Under Advisement on 6/27/2017. (Senteio, Renee) (Entered: 06/27/2017) |
| 06/27/2017 | | 197 | PDF with attached Audio File. Court Date & Time [ 6/27/2017 10:55:24 AM ]. File Size [ 23732 KB ]. Run Time [ 01:05:55 ]. (courtspeak). (Entered: 06/27/2017) |
| 07/05/2017 | | 198 | Request for Transcript on an Ordinary Basis (RE:)170 Objection to Claim, 173 Objection to Claim Hearing held on June 27, 2017 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: Fiore Reporting and Transcription (Rai, Sujata) (Entered: 07/06/2017) |
| 07/06/2017 | | 199 | Request for Transcript Sent (RE: 198 Request for Transcript filed by Debtor Johnny Ray Moore). Hearing held on June 27, 2017 (Attachments: # 1 Appearances) (Rai, Sujata) (Entered: 07/06/2017) |
| 07/11/2017 | | doc | |

| | | | |
|---|---|---|---|
| | | | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Garcia, Andrew) (Entered: 07/11/2017) |
| 07/25/2017 | | 200 | PDF with attached Audio File. Court Date & Time [ 7/25/2017 11:01:16 AM ]. File Size [ 7034 KB ]. Run Time [ 00:19:32 ]. (courtspeak). (Entered: 07/25/2017) |
| 07/25/2017 | | | Hearing Held – Debtor shall file an amended objection to claim not later than July 28, 2017. (RE: 188 Objection to Claim 15 filed by Debtor Johnny Ray Moore). (Senteio, Renee) (Entered: 07/26/2017) |
| 07/26/2017 | | 201 | Withdrawal of Claim(s): 3 Filed by Mark L. Bergamo on behalf of US Bank, National association as Custodian for Tower DBW VI 2016–1 Trust Creditor,. (Bergamo, Mark) (Entered: 07/26/2017) |
| 07/27/2017 | | 202 | Amended Objection to Claim 15 (RE(s):188 Objection to Claim filed by Debtor Johnny Ray Moore). Filed by Debtor Johnny Ray Moore (Staton, Sandra) (Entered: 07/28/2017) |
| 08/09/2017 | | doc | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Phifer, Robert) (Entered: 08/09/2017) |
| 08/22/2017 | | doc | Notice of Mortgage Payment Change (Claim # 14) with Certificate of Service Filed by Creditor JPMorgan Chase Bank, National Association (Marshall, Lynda) (Entered: 08/22/2017) |
| 09/07/2017 | | doc | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, NA (Phifer, Robert) (Entered: 09/07/2017) |
| 09/07/2017 | | 203 | Transcript . Hearing held on 6/27/17 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request Due By 09/28/2017. Redacted Transcript Submission Due By 10/10/2017. Transcript access will be restricted through 12/6/2017. (Fiore Reporting Service, LLC) (Entered: 09/07/2017) |
| 09/10/2017 | | 204 | BNC Certificate of Mailing (RE: 203 Transcript). Notice Date 09/10/2017. (Admin.) (Entered: 09/11/2017) |
| 09/11/2017 | | 205 | Order Sustaining Amended Objection to Claim: Claim Number(s) 15. (RE: 188 Objection to Claim filed by Debtor Johnny Ray Moore, 202 Objection to Claim filed by Debtor Johnny Ray Moore) (Senteio, Renee) (Entered: 09/11/2017) |
| 09/14/2017 | | 206 | BNC Certificate of Mailing – PDF Document. (RE: 205 Order on Objection to Claim(s)). Notice Date 09/14/2017. (Admin.) (Entered: 09/15/2017) |
| 09/15/2017 | | 207 | Order Overruling Objection to Claim (Claim Number(s) 12) (RE: 139 Objection to Claim filed by Debtor Johnny Ray Moore (Senteio, Renee) Modified on 9/15/2017 (Senteio, Renee). (Entered: 09/15/2017) |

| | | | |
|---|---|---|---|
| 09/15/2017 | | 208 | Order Overruling Objection to Claim: Claim Number(s) 7 and 9 (RE: 152 Objection to Claim filed by Debtor Johnny Ray Moore) (Senteio, Renee) Modified on 9/15/2017 (Senteio, Renee). (Entered: 09/15/2017) |
| 09/15/2017 | | 209 | Order Overruling Objection to Claim: Claim Number(s) 4–2 (RE: 173 Objection to Claim filed by Debtor Johnny Ray Moore) (Senteio, Renee) (Entered: 09/15/2017) |
| 09/15/2017 | | 210 | Order Overruling Objection to Claim: Claim Number(s) 14 (RE: 128 Objection to Claim filed by Debtor Johnny Ray Moore) (Senteio, Renee) (Entered: 09/15/2017) |
| 09/17/2017 | | 211 | BNC Certificate of Mailing – PDF Document. (RE: 207 Order on Objection to Claim(s)). Notice Date 09/17/2017. (Admin.) (Entered: 09/18/2017) |
| 09/17/2017 | | 212 | BNC Certificate of Mailing – PDF Document. (RE: 208 Order on Objection to Claim(s)). Notice Date 09/17/2017. (Admin.) (Entered: 09/18/2017) |
| 09/17/2017 | | 213 | BNC Certificate of Mailing – PDF Document. (RE: 209 Order on Objection to Claim(s)). Notice Date 09/17/2017. (Admin.) (Entered: 09/18/2017) |
| 09/17/2017 | | 214 | BNC Certificate of Mailing – PDF Document. (RE: 210 Order on Objection to Claim(s)). Notice Date 09/17/2017. (Admin.) (Entered: 09/18/2017) |
| 09/20/2017 | | 217 | Certified Mail Receipt of orders sent to Mr. Johnny Ray Moore (RE: 207 Order on Objection to Claim(s), 208 Order on Objection to Claim(s), 209 Order on Objection to Claim(s), 210 Order on Objection to Claim(s)). (Senteio, Renee) (Entered: 09/22/2017) |
| 09/21/2017 | | 215 | Order Overruling Objection to Claim: (Claim Number(s) 10 and 11) (RE: 170 Objection to Claim filed by Debtor Johnny Ray Moore) (Senteio, Renee) (Entered: 09/21/2017) |
| 09/22/2017 | | 216 | Order Overruling Objection to Claim (Claim Number(s) 2 )(RE: 44 Objection to Claim filed by Debtor Johnny Ray Moore) (Senteio, Renee) Modified on 3/18/2018 (Bietz, William). (Entered: 09/22/2017) |
| 09/23/2017 | | 218 | BNC Certificate of Mailing – PDF Document. (RE: 215 Order on Objection to Claim(s)). Notice Date 09/23/2017. (Admin.) (Entered: 09/24/2017) |
| 09/24/2017 | | 219 | BNC Certificate of Mailing – PDF Document. (RE: 216 Order on Objection to Claim(s)). Notice Date 09/24/2017. (Admin.) (Entered: 09/25/2017) |
| 09/27/2017 | | 250 | Certified mail receipt signed by Johnny Ray Moore (RE: 215 Order on Objection to Claim(s)). (Senteio, Renee) (Entered: 11/07/2017) |
| 09/27/2017 | | 251 | Certified mail receipt signed by Johnny Ray Moore (RE: 216 Order on Objection to Claim(s)). (Senteio, Renee) (Entered: 11/07/2017) |
| 09/29/2017 | | 220 | Motion for Relief from Stay regarding 15 Sachem Drive, Shelton, CT 06484. Fee Amount $181. Fee to be Paid by Internet Credit Card. Filed by |

| | | | |
|---|---|---|---|
| | | | Linda St. Pierre on behalf of PennyMac Holdings, LLC by it's servicer PennyMac Loan Services, LLC, Creditor. Contested Matter Response(s) due by 10/13/2017. (St. Pierre, Linda) (Entered: 09/29/2017) |
| 09/29/2017 | | | Receipt of Motion for Relief From Stay(16−51133) [motion,mrlfsty] ( 181.00) filing fee − $ 181.00. Receipt number 7926104. (U.S. Treasury) (Entered: 09/29/2017) |
| 09/29/2017 | | 221 | Motion to Amend and Make Additional Findings of Facts Pursuant to Federal Rules of Bankruptcy Procedures Rule 7052, 3008 and 9014 Filed by Johnny Ray Moore, Debtor. (RE: 210 Order on Objection to Claim(s)) Contested Matter Response(s) due by 10/13/2017. (Matos Ortiz, Joshua) (Entered: 10/02/2017) |
| 09/29/2017 | | 223 | Motion to Amend and Make Additional Findings of Facts Pursuant to Federal Rules of Bankruptcy Procedures Rule 7052, Rule 3008 and 9014. Filed by Johnny Ray Moore, Debtor. (RE: 207 Order on Objection to Claim(s)) Contested Matter Response(s) due by 10/13/2017. (Matos Ortiz, Joshua) Modified on 10/2/2017 to change filing party in docket text. (Matos Ortiz, Joshua) (Entered: 10/02/2017) |
| 10/02/2017 | | 222 | Deficiency Notice Regarding Contested Matter Procedure; Incorrect Caption. (RE: 221 Motion to Amend filed by Debtor Johnny Ray Moore). (Matos Ortiz, Joshua) (Entered: 10/02/2017) |
| 10/02/2017 | | 224 | Deficiency Notice Regarding Contested Matter Procedure; Incorrect Caption. (RE: 223 Motion to Amend filed by Creditor JPMorgan Chase Bank, National Association). (Matos Ortiz, Joshua) (Entered: 10/02/2017) |
| 10/04/2017 | | 225 | BNC Certificate of Mailing (RE: 222 Deficiency Notice re: Contested Matter Procedure). Notice Date 10/04/2017. (Admin.) (Entered: 10/05/2017) |
| 10/04/2017 | | 226 | BNC Certificate of Mailing (RE: 224 Deficiency Notice re: Contested Matter Procedure). Notice Date 10/04/2017. (Admin.) (Entered: 10/05/2017) |
| 10/05/2017 | | 227 | Motion to Amend and Make Additional Findings of Facts Pursuant to Federal Rules of Bankruptcy Filed Procedures Rule 7052, Rule 3008 and 9014. Filed by Johnny Ray Moore, Debtor (RE: 215 Order on Objection to Claim(s)) Contested Matter Response(s) due by 10/19/2017. (Staton, Sandra) Additional attachment(s) added on 10/10/2017 (Staton, Sandra). (Entered: 10/06/2017) |
| 10/06/2017 | | 228 | Motion to Extend Time to File a Motion to Amend and make additional findings of Facts pursuant to FRBP 7052 to Nov 3,2017 Filed by Johnny Ray Moore, Debtor. (Staton, Sandra) (Entered: 10/10/2017) |
| 10/10/2017 | | 229 | Deficiency Notice Regarding Contested Matter Procedure (RE: 228 Motion to Extend Time filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 10/10/2017) |
| 10/11/2017 | | doc | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, N.A. (Phifer, Robert) (Entered: 10/11/2017) |
| 10/12/2017 | | 230 | BNC Certificate of Mailing (RE: 229 Deficiency Notice re: Contested Matter Procedure). Notice Date 10/12/2017. (Admin.) (Entered: |

| | | | |
|---|---|---|---|
| | | | 10/13/2017) |
| 10/13/2017 | | 231 | Second Motion to Extend Time to File Objection to Relief from Stay to 30 days Filed by Johnny Ray Moore, Debtor. Contested Matter Response(s) due by 10/27/2017. re:138 145. (Staton, Sandra) (Entered: 10/16/2017) |
| 10/13/2017 | | 232 | Second Motion to Extend Time to File Objection to Relief from Stay to 30 days Filed by Johnny Ray Moore, Debtor. Contested Matter Response(s) due by 10/27/2017. re 127 144 (Staton, Sandra) (Entered: 10/16/2017) |
| 10/13/2017 | | 233 | Motion to Extend Time to File Objection to Relief from Stay to 30 days Filed by Johnny Ray Moore, Debtor. Contested Matter Response(s) due by 10/27/2017. re. 220.(Staton, Sandra) (Entered: 10/16/2017) |
| 10/13/2017 | | 234 | Amended Motion to Make Additional Findings of Facts Pursuant to Federal Rules of Bankruptcy Procedures Rule 7052, 3008 and 9014 Motion to Amend Filed by Johnny Ray Moore, Debtor (RE: 221 Motion to Amend filed by Debtor Johnny Ray Moore) Contested Matter Response(s) due by 10/27/2017. (Staton, Sandra) (Entered: 10/16/2017) |
| 10/13/2017 | | 235 | Amended Motion to Amend and Make Additional Findings of Facts Pursuant to Federal Rules of Bankruptcy Procedures Rule 7052, 3008 and 9014 Motion to Amend Filed by Johnny Ray Moore, Debtor (RE: 223 Motion to Amend filed by Creditor JPMorgan Chase Bank, National Association) Contested Matter Response(s) due by 10/27/2017. (Staton, Sandra) (Entered: 10/16/2017) |
| 10/16/2017 | | 236 | Amended Second Motion to Extend Time to File Objection to Relief from Stay to 30 days Filed by Johnny Ray Moore, Debtor (RE: 232 Motion to Extend Time filed by Debtor Johnny Ray Moore) Contested Matter Response(s) due by 10/30/2017. (Staton, Sandra) (Entered: 10/17/2017) |
| 10/16/2017 | | 237 | Amended Second Motion to Extend Time to File Objection to Relief from Stay to 30 days Filed by Johnny Ray Moore, Debtor (RE: 231 Motion to Extend Time filed by Debtor Johnny Ray Moore) Contested Matter Response(s) due by 10/30/2017. (Staton, Sandra) (Entered: 10/17/2017) |
| 10/20/2017 | | 238 | Amended Motion to Extend Time to Motion to Extend Time to File a Motion to Amend and make additional findings of Facts pursuant to FRBP 7052 to Nov 3,2017 Filed by Johnny Ray Moore, Debtor (RE: 228 Motion to Extend Time filed by Debtor Johnny Ray Moore) Contested Matter Response(s) due by 11/3/2017. (Staton, Sandra) (Entered: 10/23/2017) |
| 10/25/2017 | | 239 | Notice of Hearing (RE: 220 Motion for Relief From Stay filed by Creditor PennyMac Holdings, LLC by it's servicer PennyMac Loan Services, LLC). Hearing to be held on 11/14/2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. Certificate of Service due by 11/7/2017. (Rai, Sujata) (Entered: 10/25/2017) |
| 10/25/2017 | | 240 | Order Granting Motion to Extend Time Granted in Part. (RE:233) . (Staton, Sandra) (Entered: 10/25/2017) |
| 10/27/2017 | | 241 | BNC Certificate of Mailing – Hearing (RE: 239 Notice of Hearing). Notice Date 10/27/2017. (Admin.) (Entered: 10/28/2017) |
| 10/27/2017 | | 242 | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing – PDF Document. (RE: 240 Order on Motion to Extend Time). Notice Date 10/27/2017. (Admin.) (Entered: 10/28/2017) |
| 10/31/2017 | | 243 | Deficiency Notice Regarding Contested Matter Procedure (RE: 234 Motion to Amend filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 10/31/2017) |
| 10/31/2017 | | 244 | Deficiency Notice Regarding Contested Matter Procedure (RE: 235 Motion to Amend filed by Debtor Johnny Ray Moore). (Staton, Sandra) (Entered: 10/31/2017) |
| 11/01/2017 | | 245 | Certificate of Service Filed by Linda St. Pierre on behalf of PennyMac Holdings, LLC by it's servicer PennyMac Loan Services, LLC Creditor, (RE:Related document(s) 220 Motion for Relief from Stay 239 Notice of Hearing). (St. Pierre, Linda). Modified on 11/2/2017 to add relation to doc 220. (Staton, Sandra). (Entered: 11/01/2017) |
| 11/02/2017 | | 246 | BNC Certificate of Mailing (RE: 243 Deficiency Notice re: Contested Matter Procedure). Notice Date 11/02/2017. (Admin.) (Entered: 11/03/2017) |
| 11/02/2017 | | 247 | BNC Certificate of Mailing (RE: 244 Deficiency Notice re: Contested Matter Procedure). Notice Date 11/02/2017. (Admin.) (Entered: 11/03/2017) |
| 11/03/2017 | | 248 | Response –Objection to Debtor's Motion to Extend Filed by Mark L. Bergamo on behalf of Tower Lien, LLC Creditor, (RE: 238 Motion to Extend Time filed by Debtor Johnny Ray Moore). (Bergamo, Mark) (Entered: 11/03/2017) |
| 11/06/2017 | | 249 | Notice of Hearing (RE: 238 Amended Motion for an Extension of Time to File a Motion to Amend and Make Additional Findings of Facts Pursuant to F.R.B.P. 7052 filed by Debtor Johnny Ray Moore). Hearing to be held on 11/28/2017 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. Certificate of Service due by 11/21/2017. (Senteio, Renee) (Entered: 11/06/2017) |
| 11/08/2017 | | 252 | Order Granting Second Amended Motion to Extend Time for Johnny Ray Moore, Debtor to File an Objection to JP Morgan Chase, N.A.'s Motion for Relief From Stay. Extended to December 1, 2017 (RE:236) . (Rai, Sujata) (Entered: 11/08/2017) |
| 11/08/2017 | | 253 | Order Granting Second Amended Motion to Extend Time for Johnny Ray Moore, Debtor to File an Objection to The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for Certificateholders of the CWABS, Inc. Assett–Back Certificate Series 2006–12's Motion for Relief From Stay. Extended to December 1, 2017 (RE:237) . (Rai, Sujata) (Entered: 11/08/2017) |
| 11/08/2017 | | doc | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, N.A. (Gye, Essa) (Entered: 11/08/2017) |
| 11/08/2017 | | 254 | BNC Certificate of Mailing – Hearing (RE: 249 Notice of Hearing). Notice Date 11/08/2017. (Admin.) (Entered: 11/09/2017) |
| 11/08/2017 | | 255 | |

| | | | |
|---|---|---|---|
| | | | Motion to Amend Filed by Johnny Ray Moore, Debtor (RE: 227 Motion to Amend filed by Debtor Johnny Ray Moore) Contested Matter Response(s) due by 11/22/2017. (Staton, Sandra) (Entered: 11/09/2017) |
| 11/08/2017 | | 256 | Motion for Relief from Judgment/Order Under Rule 9024 Filed by Johnny Ray Moore, Debtor (RE: 240 Order on Motion to Extend Time) Contested Matter Response(s) due by 11/22/2017. (Staton, Sandra) (Entered: 11/09/2017) |
| 11/10/2017 | | 257 | BNC Certificate of Mailing (RE: 252 Order on Motion to Extend Time). Notice Date 11/10/2017. (Admin.) (Entered: 11/11/2017) |
| 11/10/2017 | | 258 | BNC Certificate of Mailing (RE: 253 Order on Motion to Extend Time). Notice Date 11/10/2017. (Admin.) (Entered: 11/11/2017) |
| 11/13/2017 | | 260 | Second Motion to Amend and make additional findings of Facts pursuant to FRBP 7052 Filed by Johnny Ray Moore, Debtor (RE: 234 Motion to Amend filed by Debtor Johnny Ray Moore) Contested Matter Response(s) due by 11/27/2017. (Staton, Sandra) (Entered: 11/14/2017) |
| 11/13/2017 | | 261 | Second Motion to Amend and make additional findings of Facts pursuant to FRBP 7052 Filed by Johnny Ray Moore, Debtor (RE: 235 Motion to Amend filed by Debtor Johnny Ray Moore) Contested Matter Response(s) due by 11/27/2017. (Staton, Sandra) (Entered: 11/14/2017) |
| 11/14/2017 | | 259 | Order Denying Motion To Amend (RE: 227). (Staton, Sandra) (Entered: 11/14/2017) |
| 11/14/2017 | | | Hearing Held – Amended motion for relief from stay to be filed by November 17, 2017. Debtor's response to amended motion to be filed by December 1, 2017. Hearing on amended motion for relief from stay to be held on December 12, 2017 at 11:00 a.m. (RE: 220 Motion for Relief From Stay filed by Creditor PennyMac Holdings, LLC by it's servicer PennyMac Loan Services, LLC). (Senteio, Renee) (Entered: 11/14/2017) |
| 11/14/2017 | | 262 | Affidavit Filed by Johnny Ray Moore Debtor, (RE: 220 Motion for Relief From Stay filed by Creditor PennyMac Holdings, LLC by it's servicer PennyMac Loan Services, LLC). (Staton, Sandra) (Entered: 11/15/2017) |
| 11/16/2017 | | 263 | Notice of Confirmation Hearing (RE: 8 Chapter 13 Plan filed by Debtor Johnny Ray Moore, and Notice of Hearing Re: 91 Motion to Dismiss Case filed by Trustee Molly T. Whiton). Hearing to be held on 12/14/2017 at 12:00 PM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. Objection deadline: before 4:00 pm on 12/7/2017. (Miltenberger, Regina) (Entered: 11/16/2017) |
| 11/16/2017 | | | Service made on Johnny Ray Moore at 15 Sachem Drive, Shelton, Connecticut 06484 via Certified Mail (RE: 263 Notice of Hearing on Chapter 13 plan filed by Johnny Ray Moore, Debtor 8 and an Amended Motion to Dismiss Case filed by Chapter 13 Trustee 91. (Rai, Sujata) (Entered: 11/16/2017) |
| 11/16/2017 | | 264 | supprt Brief re motion to dismiss for debt limits Filed by Patrick Crook on behalf of Roberta Napolitano Trustee, (RE: 91 Motion to Dismiss Case filed by Trustee Molly T. Whiton). (Crook, Patrick) (Entered: 11/16/2017) |
| 11/16/2017 | | 265 | BNC Certificate of Mailing – PDF Document. (RE: 259 Order on Motion to Amend). Notice Date 11/16/2017. (Admin.) (Entered: 11/17/2017) |

| | | 266 | Amended Motion for Relief from Stay regarding 15 Sachem Drive, Shelton, CT 06484. *In Rem Order and Related Equitable Relief* Filed by Linda St. Pierre on behalf of PENNYMAC HOLDINGS, LLC, Creditor (RE: 220 Motion for Relief From Stay filed by Creditor PennyMac Holdings, LLC by it's servicer PennyMac Loan Services, LLC) (St. Pierre, Linda) (Entered: 11/17/2017) |
|---|---|---|---|
| 11/17/2017 | | | |
| 11/18/2017 | | 267 | BNC Certificate of Mailing – Hearing (RE: 263 Notice of Hearing). Notice Date 11/18/2017. (Admin.) (Entered: 11/19/2017) |
| 11/21/2017 | | 268 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 238 Motion to Extend Time filed by Debtor Johnny Ray Moore, 249 Notice of Hearing). (Staton, Sandra) (Entered: 11/21/2017) |
| 11/21/2017 | | 269 | Notice of Hearing Set (RE: 266 Amended Motion for Relief From Stay, In Rem Order and Related Equitable Reliev filed by Creditor PENNYMAC HOLDINGS, LLC). Hearing to be held on 12/12/2017 at 11:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. Objection deadline: before 4:00 pm on 12/1/2017. Certificate of Service due by 12/5/2017. (Senteio, Renee) (Entered: 11/21/2017) |
| 11/22/2017 | | 270 | Objection *to Debtor's Motion to Amend or Make Additional Findings of Fact Pursuant to Rule 7052, 3008, and 9014* Filed by Linda St. Pierre on behalf of PENNYMAC HOLDINGS, LLC Creditor, (RE: 255 Motion to Amend filed by Debtor Johnny Ray Moore). (St. Pierre, Linda) (Entered: 11/22/2017) |
| 11/28/2017 | | | Hearing Held. Granted to the extent that debtor is given until December 5, 2017 to file an Amended Motion for Additional Findings of Facts. Order to enter. (RE: 238 Amended Motion to Extend Time filed by Debtor Johnny Ray Moore). (Senteio, Renee) (Entered: 11/28/2017) |
| 11/28/2017 | | 272 | Notice of Appeal to District Court. Fee OTC Payment, Fee Amount $298. (RE:) 215 Order Overruling Objection to Claim: Claim Number(s) 10 and 11 (RE: 170 Objection to Claim filed by Debtor Johnny Ray Moore). Filed by Johnny Ray Moore, Debtor. Appellant, Johnny Ray Moore. Appellee(s), Pennymac Loan Servicing, LLC aka Pennymac Holdings LLC, and Specialized Loan Servicing LLC, Residential Funding Mortgage Securites II, Inc. Home Equity Loan Pass–through Certificites, et al. (Entered: 11/29/2017) |
| 11/28/2017 | | 273 | Motion for Leave to Appeal an interlocutory order pursuant to Fed. R. Bankr. P. 8004 Filed by Johnny Ray Moore, Debtor (RE: 215 Order on Objection to Claim(s)) Contested Matter Response(s) due by 12/12/2017. Contested Matter Procedure does not apply to this motion. The response due deadline is not applicable and therefore, this deadline is terminated. (Durrenberger, Lisa) Modified on 11/30/2017 (Durrenberger, Lisa). Related document(s) 272 Notice of Appeal filed by Debtor Johnny Ray Moore. Modified on 3/15/2018 (Allegro, Deirdre). (Entered: 11/29/2017) |
| 11/28/2017 | | 274 | Motion To Stay Pending Appeal pursuant to Fed. R. Bankr. P. 8007 Filed by Johnny Ray Moore, Debtor (RE: 215 Order on Objection to Claim(s)) Contested Matter Response(s) due by 12/12/2017. Contested Matter Procedure does not apply to this motion. The response due deadline is not applicable and therefore, this deadline is terminated.(Durrenberger, Lisa). Related document(s) 272 Notice of Appeal filed by Debtor Johnny Ray Moore. (Entered: 11/29/2017) |

| 11/29/2017 | | 271 | Order Granting Motion to Extend Time. (RE:238) . (Staton, Sandra) (Entered: 11/29/2017) |
|---|---|---|---|
| 11/29/2017 | | | Receipt of Filing Fee – Notice of Appeal and Appeal – $298.00 by SS. Receipt Number 551112. (cashreg) (Entered: 11/29/2017) |
| 11/30/2017 | | 275 | Transmittal of Notice of Appeal and Motion for Leave on Appeal to U.S. District Court (RE:)272 Notice of Appeal, 273 Motion for Leave to Appeal (Durrenberger, Lisa) (Entered: 11/30/2017) |
| 11/30/2017 | | 276 | Court's Certificate of Mailing (RE:) 272 Notice of Appeal to District Court. and 273 Motion for Leave to Appeal an interlocutory order pursuant to Fed. R. Bankr. P. 8004 Filed by Johnny Ray Moore, Debtor Service made to Specialized Loan Servicing LLC, Residential Funding Mortgage Securities II, Inc. Home Equity Loan Pass–Through Certificates, Series 2007–HSA2 U.S. Bank National Association, as Trustee, Successor in interest to Bank of America, as Trustee, Successor by merger to LaSalle Bank National Association as Trustee. (Durrenberger, Lisa) (Entered: 11/30/2017) |
| 11/30/2017 | | 277 | Notice of Docketing Notice of Appeal and Motion for Leave to Appeal to District Court. Case Number: 17–1996 (AWT) (RE:)272 Notice of Appeal, 273 Motion for Leave to Appeal (Durrenberger, Lisa) (Entered: 11/30/2017) |
| 11/30/2017 | | 278 | Notice of Hearing Set (RE: 255 Amended Motion to Amend and Make Additional Findings of Facts Pursuant to F.R.B.P. 7052, 3008 and 9014 filed by Debtor Johnny Ray Moore). Hearing to be held on 12/12/2017 at 11:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. Certificate of Service due by 12/5/2017. (Senteio, Renee) (Entered: 11/30/2017) |
| 11/30/2017 | | 279 | Service made on Johnny Ray Moore at 15 Sachem Drive, Shelton, CT 06484 via certified mail (RE: 278 Notice of Hearing). (Senteio, Renee) (Entered: 11/30/2017) |
| 11/30/2017 | | 280 | Order Denying Motion for Relief from Judgment/Order Pursuant to Fed.R.Bankr.P. 9024 (RE: 256) . (Senteio, Renee) (Entered: 11/30/2017) |
| 11/30/2017 | | 281 | Motion to Extend Time to To File To Comply With Courts Order To File Objection to Motion for Relief from Stay to December 12,2017 Filed by Johnny Ray Moore, Debtor. Contested Matter Response(s) due by 12/14/2017. (Staton, Sandra) (Entered: 12/01/2017) |
| 12/01/2017 | | 282 | BNC Certificate of Mailing – PDF Document. (RE: 271 Order on Motion to Extend Time). Notice Date 12/01/2017. (Admin.) (Entered: 12/02/2017) |
| 12/01/2017 | | 286 | Motion to Continue Hearing Filed by Johnny Ray Moore, Debtor (RE: 31 Trustee's Motion to Dismiss Case filed by Trustee Molly T. Whiton, 91 Motion to Dismiss Case filed by Trustee Molly T. Whiton, 155 Motion to Extend Time filed by Debtor Johnny Ray Moore, 269 Notice of Hearing) (Staton, Sandra) (Entered: 12/04/2017) |
| 12/01/2017 | | 287 | Motion to Extend Time to File Amended Objection to Chapter 13 Trustee Motion to dismiss Filed by Johnny Ray Moore, Debtor. Contested Matter Response(s) due by 12/15/2017. (Staton, Sandra) (Entered: 12/04/2017) |

| 12/02/2017 | | 283 | BNC Certificate of Mailing – Hearing (RE: 278 Notice of Hearing). Notice Date 12/02/2017. (Admin.) (Entered: 12/03/2017) |
| 12/02/2017 | | 284 | Certificate of Mailing by Bankruptcy Noticing Center. Notice Date 12/02/2017. (Admin.) (Entered: 12/03/2017) |
| 12/02/2017 | | 285 | BNC Certificate of Mailing – PDF Document. (RE: 280 Order on Motion for Relief from Judgment/Order Under Rule 9024). Notice Date 12/02/2017. (Admin.) (Entered: 12/03/2017) |
| 12/04/2017 | | 288 | Motion to Amend and make additional findings of Facts andd Conclusions of Law Regarding Claim #5 pursuant to FRBP 7052 3008 9014 Filed by Johnny Ray Moore, Debtor. Contested Matter Response(s) due by 12/18/2017. (Staton, Sandra) (Entered: 12/04/2017) |
| 12/04/2017 | | 289 | PDF with attached Audio File. Court Date & Time [ 11/14/2017 10:34:09 AM ]. File Size [ 15131 KB ]. Run Time [ 00:42:02 ]. (courtspeak). (Entered: 12/04/2017) |
| 12/04/2017 | | 290 | PDF with attached Audio File. Court Date & Time [ 11/28/2017 10:45:32 AM ]. File Size [ 6313 KB ]. Run Time [ 00:17:32 ]. (courtspeak). (Entered: 12/04/2017) |
| 12/06/2017 | | 291 | Order Denying Request for Continuance of Hearing (RE: 286) . Request to Continue Hearing DENIED as moot regarding the Trustee's Motion to Dismiss Case, ECF 31, which has been superseded by ECF 91. Continuance DENIED as to Trustee's Amended Motion to Dismiss Case, ECF 91, due to service not having been made on Trustee Napolitano and due to lack of consent from Trustee Napolitano. Continuance DENIED as to Motion to Extend Time, ECF 155. No hearing is scheduled for ECF 155. Continuance DENIED as to Amended Motion for Relief from stay, ECF No. 266. The Clerk's Office is directed to serve this Order on the Debtor via certified mail on or before December 6, 2017. (Senteio, Renee) (Entered: 12/06/2017) |
| 12/06/2017 | | 292 | Certified Mail sent to Mr. Johnny Ray Moore, 15 Sachem Drive, Shelton, CT 06484 (RE: 291 Order Denying Request for Continuance of Hearing). (Senteio, Renee) (Entered: 12/06/2017) |
| 12/06/2017 | | 293 | Objection to Confirmation of Plan Filed by Patrick Crook on behalf of Trustee. (RE: 8 Chapter 13 Plan filed by Debtor Johnny Ray Moore) (Crook, Patrick) Modified on 12/7/2017 to correct the party . (Staton, Sandra). (Entered: 12/06/2017) |
| 12/07/2017 | | 294 | ORDER GRANTING IN PART DEBTOR'S MOTION TO EXTEND TIME TO FILE AMENDED OBJECTION TO TRUSTEE'S AMENDED MOTION TO DISMISS [ECF No. 287]: The Chapter 13 Trustee filed a Motion to Dismiss the Debtor's case on October 31, 2016. The Debtor filed a reply to the Motion to Dismiss on December 14, 2016. On January 18, 2017, the Trustee filed an Amended Motion to Dismiss. A hearing on the Amended Motion to Dismiss was to be set for a hearing on the same date and time as the Chapter 13 Plan Confirmation hearing, which is now scheduled to be held on December 14, 2017. On November 28, 2017, the Debtor appealed this Court's Order overruling his objection to the claims of PennyMac Holdings, LLC ("PennyMac") and U.S Bank National Association Trustee [ECF No. 272]. On December 1, 2017, the Debtor filed two motions: (1) Motion to Continue Hearing on Amended Motion to Dismiss, Plan Confirmation, and Amended Motion for In Rem Relief |

| | | | |
|---|---|---|---|
| | | | from the Automatic Stay filed by PennyMac ("Motion to Continue Hearing"); and (2) Motion to Extend Time to File Amended Objection to the Amended Motion to Dismiss ("Motion to Extend Time"). On December 6, 2017, the Court issued an Order denying the Motion to Continue Hearing [ECF No. 291]. Upon consideration of the arguments advanced in the pleadings, and in accordance with D. Conn. L. Civ. R. 7(b)(2), LBR 1001−1(b); it is hereby ORDERED: The Motion to Extend Time is GRANTED IN PART. The Debtor has failed to show cause why an indefinite extension of time should be granted. Furthermore, the Court's Contested Matter Procedure does not apply to a Motion to Extend Time. See D. Conn. L. Civ.R. 7(b)(2) and LBR 1001−1(b). Therefore, it is further ORDERED: If the Debtor intends to file an amended Objection to the Amended Motion to Dismiss, he must do so at or before 5:00 p.m. on December 12, 2017. The Clerk's Office shall serve a copy of this Order on the Debtor via overnight mail at or before 4:00 p.m. on December 7, 2017. Signed by Chief Judge Julie A. Manning on December 7, 2017. (Senteio, Renee) (Entered: 12/07/2017) |
| 12/07/2017 | | 295 | ORDER DENYING DEBTOR'S SECOND MOTION TO AMEND AND MAKE ADDITIONAL FINDINGS OF FACTS [ECF No. 260]: The Court entered an Order overruling the Debtor's objection to the Claim #14 of JPMorgan Chase Bank N.A. on September 15, 2017 [ECF No. 210]. On September 29, 2017, the Debtor filed a motion to amend and make additional findings of facts pursuant to Fed. R. Bankr. P. 7052, 3008 and 9014 ("Motion"). The Debtor then filed an Amended Motion and a Second Amended Motion on October 13, 2017 and November 13, 2017, respectively. Upon consideration of the arguments advanced in the pleadings, and in accordance with Fed. R. Bankr. P. 7052, 3008 and 9014, it is hereby ORDERED: The Second Amended Motion is DENIED. The Court finds no basis under Fed. R. Bankr. P. 7052, 3008 or 9014 cited by the Debtor to set aside the findings of fact or to reconsider the Order entered on September 15, 2017 [ECF No. 210]. On or before December 7, 2017, the Clerks Office shall serve this Order upon the Debtor via Certified Mail, return receipt requested, at 15 Sachem Drive, Shelton, Connecticut 06484, which is the address listed on the Debtors petition. Signed by Chief Judge Julie A. Manning on December 7, 2017. (Senteio, Renee) (Entered: 12/07/2017) |
| 12/07/2017 | | 296 | ORDER DENYING DEBTOR'S SECOND MOTION TO AMEND AND MAKE ADDITIONAL FINDINGS OF FACTS [ECF No. 261]: On September 15, 2017, the Court entered an Order overruling the Debtor's objection to the Claim #12 of Specialized Loan Servicing, LLC, as servicer for Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Certificate Holders of CWABS, Inc., Asset−Backed Certificates, Series 2006−12 [ECF No. 207]. On September 29, 2017, the Debtor filed a motion to amend and make additional findings of facts pursuant to Fed. R. Bankr. P. 7052, 3008 and 9014 ("Motion"). The Debtor then filed an Amended Motion and a Second Amended Motion on October 13, 2017 and November 13, 2017, respectively. Upon consideration of the arguments advanced in the pleadings, and in accordance with Fed. R. Bankr. P. 7052, 3008 and 9014, it is hereby ORDERED: The Second Amended Motion is DENIED. The Court finds no basis under Fed. R. Bankr. P. 7052, 3008 or 9014 cited by the Debtor to set aside the findings of fact or to reconsider the Order entered on September 15, 2017 [ECF No. 207]. On or before December 7, 2017, the Clerks Office shall serve this Order upon the Debtor via Certified Mail, return receipt requested, at 15 Sachem Drive, Shelton, Connecticut 06484, which is the address listed on the Debtors petition. Signed by Chief Judge Julie A. Manning on December 7, 2017. (Senteio, Renee) (Entered: 12/07/2017) |

| | | 297 | ORDER DENYING DEBTOR'S MOTION TO EXTEND TIME TO COMPLY WITH COURT'S ORDER TO FILE OBJECTION TO AMENDED MOTION FOR RELIEF FROM THE AUTOMATIC STAY TO DECEMBER 12, 2017 [ECF No. 281]: PennyMac Holdings, LLC by its servicer PennyMac Loan Services, LLC ("PennyMac") filed a Motion for In Rem Relief from the Automatic Stay on September 29, 2017 ("Motion"). On October 13, 2017, the Debtor filed a Motion to Extend Time to File Objection to the Motion. On October 25, 2017, the Court entered an Order granting in part the Debtor's Motion to Extend Time to File Objection to the Motion, allowing the Debtor to file a written response to the Motion by November 8, 2017 [ECF No. 240]. On November 8, 2017, the Debtor filed a Motion for Relief from the Order under Fed. R. Bankr. P. 9024, requesting that a hearing on the Motion should be marked off. A hearing was held on the Motion on November 14, 2017, and the Debtor's Motion for Relief from the Order under Fed. R. Bankr. P. 9024 was denied as moot on November 30, 2017 [ECF No. 280]. During the November 14, 2017 hearing, the Court issued a verbal order that PennyMac must file an Amended Motion for In Rem Relief from the Automatic Stay by November 17, 2017 ("Amended Motion") and that the Debtor must file a response to the Amended Motion by December 1, 2017 ("Verbal Order"). On November 14, 2017, the Debtor filed an affidavit and declaration of Richard M. Kahn who, according to the Debtor, was an expert witness in the Debtor's state court action, JPMorgan Chase Bank, National Association v. Moore, Johnny Ray et al., Superior Court, judicial district of Milford, Docket No. AAN–CV09–6001369–S. On November 17, 2017, PennyMac filed the Amended Motion. On November 30, 2017, the Debtor filed a Motion to Extend Time to Comply with Court's Order to File Objection to the Amended Motion ("Motion to Extend Time"). On the same day, the Debtor appealed a Court's Order overruling his objection to the claims of PennyMac and U.S Bank National Association Trustee [ECF No. 272]. Upon consideration of the arguments advanced in the pleadings, and in accordance with D. Conn. L. Civ. R. 7(b)(2), LBR 1001–1(b); it is hereby ORDERED: The Motion to Extend Time is DENIED. The Debtor has failed to show cause why an extension of time should be granted. By failing to file a response to the Amended Motion or obtain an extension of time by December 1, 2017, the Debtor failed to comply with the Verbal Order. Furthermore, the Court's Contested Matter Procedure does not apply to a Motion to Extend Time. See D. Conn. L. Civ. R. 7(b)(2) and LBR 1001–1(b). The Clerk's Office shall serve a copy of this Order on the Debtor via overnight mail at or before 5:00 p.m. on December 7, 2017. Signed by Chief Judge Julie A. Manning on December 7, 2017. (Senteio, Renee) (Entered: 12/07/2017) |
| 12/07/2017 | | | |
| 12/07/2017 | | 298 | Overnight mail sent via FedEx to Mr. Johnny Ray Moore, 15 Sachem Drive, Shelton, CT 06484 (RE: 294 Order, 297 Order). (Senteio, Renee) (Entered: 12/07/2017) |
| 12/07/2017 | | 299 | Certified mail sent to Mr. Johnny Ray Moore, 15 Sachem Drive, Shelton, CT 06484 (RE: 295 Order). (Senteio, Renee) (Entered: 12/07/2017) |
| 12/07/2017 | | 300 | Certified mail sent to Mr. Johnny Ray Moore, 15 Sachem Drive, Shelton, CT 06484 (RE: 296 Order). (Senteio, Renee) (Entered: 12/07/2017) |
| 12/08/2017 | | doc | Notice of Mortgage Payment Change (Claim # 9) with Certificate of Service Filed by Creditor BANK OF AMERICA, N.A. (Wysinger, Reiko) (Entered: 12/08/2017) |
| 12/08/2017 | | 301 | BNC Certificate of Mailing – PDF Document. (RE: 291 Order on Motion to Continue Hearing). Notice Date 12/08/2017. (Admin.) (Entered: |

| | | | |
|---|---|---|---|
| | | | 12/09/2017) |
| 12/11/2017 | | 302 | Certified mail to Mr. Johnny Ray Moore returned as unclaimed unable to forward (RE: 263 Notice of Hearing). (Senteio, Renee) (Entered: 12/11/2017) |
| 12/12/2017 | | 303 | Notice of Appearance Filed by Patrick J. Rosenberger on behalf of Ally Bank Creditor, . (Rosenberger, Patrick) (Entered: 12/12/2017) |
| 12/12/2017 | | 304 | Motion for Relief from Stay regarding 2009 Chevrolet HHR. Fee Amount $181. Fee to be Paid by Internet Credit Card. Filed by Patrick J. Rosenberger on behalf of Ally Bank, Creditor. (Attachments: # 1 Affidavit Affidavit of Debt with Exhibits, contract, title and NADA value) Contested Matter Response(s) due by 12/26/2017. (Rosenberger, Patrick) (Entered: 12/12/2017) |
| 12/12/2017 | | | Receipt of Motion for Relief From Stay(16–51133) [motion,mrlfsty] ( 181.00) filing fee – $ 181.00. Receipt number 8046976. (U.S. Treasury) (Entered: 12/12/2017) |
| 12/12/2017 | | 305 | Deficiency Notice Regarding Contested Matter Procedure (RE: 304 Motion for Relief From Stay filed by Creditor Ally Bank). (Staton, Sandra) (Entered: 12/12/2017) |
| 12/12/2017 | | 306 | Objection Filed by Linda St. Pierre on behalf of PennyMac Holdings, LLC by it's servicer PennyMac Loan Services, LLC Creditor, (RE: 274 Motion To Stay Pending Appeal filed by Debtor Johnny Ray Moore). (St. Pierre, Linda) (Entered: 12/12/2017) |
| 12/12/2017 | | 307 | Amended Motion for Relief from Stay regarding 2009 Chevrolet HHR. Filed by Patrick J. Rosenberger on behalf of Ally Bank, Creditor (RE: 304 Motion for Relief From Stay filed by Creditor Ally Bank) (Attachments: # 1 Affidavit Affidavit of Debt with Exhibits, contract, title and NADA value) Contested Matter Response(s) due by 12/27/2017. (Rosenberger, Patrick) Modified on 12/13/2017 Motion does not reflect Amended. (Staton, Sandra). (Entered: 12/12/2017) |
| 12/12/2017 | | | Hearing Continued for the reasons stated on the record (RE: 255 Amended Motion to Amend filed by Debtor Johnny Ray Moore, 266 Amended Motion for Relief From Stay filed by Creditor PENNYMAC HOLDINGS, LLC). Hearing to be held on 12/14/2017 at 12:00 PM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. (Senteio, Renee) (Entered: 12/12/2017) |
| 12/12/2017 | | 308 | PDF with attached Audio File. Court Date & Time [ 12/12/2017 12:17:59 PM ]. File Size [ 2032 KB ]. Run Time [ 00:05:39 ]. (courtspeak). (Entered: 12/12/2017) |
| 12/13/2017 | | 309 | Adversary case 17–05039. Complaint (21 (Validity, priority or extent of lien or other interest in property)) (62 (Dischargeability – 523(a)(2), false pretenses, false representation, actual fraud)) (68 (Dischargeability – 523(a)(6), willful and malicious injury)) (72 (Injunctive relief – other)) filed by Johnny Ray Moore against PennyMac Loan Servicing, LLC , JP Morgan Chase Bank, NA , Chase Home Financing,LLC , Federal Deposit Insurance Corporation , Washington Mutual Home Loans , HomeComing Financial , Mortgaga Capital Associates,Inc , Mortgage Electronics Registration , Systems, Inc , Hunt Liebert Jacobson,P.C. . Fee Amount $350. Fee Not Due. (Attachments: # 1 Appendix) (Staton, Sandra) |

| | | | |
|---|---|---|---|
| | | | (Entered: 12/13/2017) |
| 12/14/2017 | | 310 | PDF with attached Audio File. Court Date & Time [ 12/14/2017 12:53:36 PM ]. File Size [ 9552 KB ]. Run Time [ 00:26:32 ]. (courtspeak). (Entered: 12/14/2017) |
| 12/14/2017 | | 311 | BNC Certificate of Mailing (RE: 305 Deficiency Notice re: Contested Matter Procedure). Notice Date 12/14/2017. (Admin.) (Entered: 12/15/2017) |
| 12/14/2017 | | | Hearing Held. Denied for the reasons stated on the record including that the plan is not feasible and for failure to prosecute. Order to enter. (RE: 8 Chapter 13 Plan filed by Debtor Johnny Ray Moore). (Senteio, Renee) (Entered: 12/15/2017) |
| 12/14/2017 | | | Hearing Continued for the reasons stated on the record. An Order to Show Cause why this case should not be dismissed as a bad faith filing will enter. Order to Show Cause hearing will be held on 1/10/2018 at 10:00 a.m. (RE: 91 Amended Motion to Dismiss Case filed by Trustee Molly T. Whiton). Hearing to be held on 1/10/2018 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. (Senteio, Renee) (Entered: 12/15/2017) |
| 12/14/2017 | | | Hearing Held. Denied for the reasons stated on the record. Order to enter. (RE: 255 Motion to Amend filed by Debtor Johnny Ray Moore). (Senteio, Renee) (Entered: 12/15/2017) |
| 12/14/2017 | | | Hearing Held. To be taken under advisement. (RE: 266 Motion for Relief From Stay filed by Creditor PENNYMAC HOLDINGS, LLC). (Senteio, Renee) (Entered: 12/15/2017) |
| 12/15/2017 | | | Matter Under Advisement Re: (RE: 266 Amended Motion for Relief From Stay In Rem Order and Related Equitable Relief filed by Creditor PENNYMAC HOLDINGS, LLC). Matter Placed Under Advisement on 12/15/2017. (Senteio, Renee) (Entered: 12/15/2017) |
| 12/15/2017 | | 312 | ORDER TO APPEAR AND SHOW CAUSE WHY THE CASE SHOULD NOT BE DISMISSED AS A BAD FAITH FILING. ORDERED: The Debtor, Johnny Ray Moore, shall appear on January 10, 2018 at 10:00 A.M., at the United States Bankruptcy Court, Brian McMahon Federal Building, 915 Lafayette Boulevard, Courtroom 123, Bridgeport, CT 06604, and show cause why the Debtor's case should not be dismissed as a bad faith filing; and it is further ORDERED: At or before 2:00 P.M. on December 15, 2017, the Clerk's Office shall serve this Order upon the Debtor via First Class Mail, Certified Mail, return receipt requested, and Overnight Mail at 15 Sachem Drive, Shelton, Connecticut 06484, which is the address listed on the Debtor's petition, and via Email at greenenergyjrm@gmail.com which is the email address listed on the Debtor's petition. Signed by Chief Judge Julie A. Manning on December 15, 2017. (Senteio, Renee) (Entered: 12/15/2017) |
| 12/15/2017 | | 313 | FedEx Overnight Mail, Certified Mail, Regular Mail and Email sent to Johnny Ray Moore at 15 Sachem Drive, Shelton, CT 06484 and greenenergyjrm@gmail.com (RE: 312 ORDER TO APPEAR AND SHOW CAUSE). (Senteio, Renee) (Entered: 12/15/2017) |
| 12/15/2017 | | 314 | Notice of Appearance Filed by Maria R. Salatto on behalf of Tower Lien, LLC Creditor, . (Salatto, Maria) (Entered: 12/15/2017) |

| | | | |
|---|---|---|---|
| 12/16/2017 | | doc | Notice of Mortgage Payment Change (Claim # 14) with Certificate of Service Filed by Creditor JPMorgan Chase Bank, National Association (Banks, Markera) (Entered: 12/16/2017) |
| 12/18/2017 | | 315 | Objection Filed by Mark L. Bergamo on behalf of Tower Lien, LLC Creditor, (RE: 288 Motion to Amend filed by Debtor Johnny Ray Moore). (Bergamo, Mark) (Entered: 12/18/2017) |
| 12/19/2017 | | 316 | Request for Transcript on an expedited basis. (RE:)8 Chapter 13 Plan, 91 Motion to Dismiss Case, 255 Motion to Amend Hearing held on December 14, 2017 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: Fiore Reporting and Transcription (Rai, Sujata) (Entered: 12/19/2017) |
| 12/19/2017 | | 317 | Request for Transcript Sent (RE: 316 Request for Transcript filed by Debtor Johnny Ray Moore). Hearing held on December 14, 2017 (Attachments: # 1 Appearances) (Rai, Sujata) (Entered: 12/19/2017) |
| 12/20/2017 | | doc | Notice of Mortgage Payment Change (Claim # 12) with Certificate of Service Filed by Creditor THE BANK OF NEW YORK MELLON (Attachments: # 1 Exhibit)(Cottrill, Jason) (Entered: 12/20/2017) |
| 12/21/2017 | | 318 | Notice of Appeal to District Court. Fee OTC Payment, Fee Amount $298. (RE:) 207 Order Overruling Objection to Claim: Claim Number(s) 12 (RE: 139 Objection to Claim filed by Debtor Johnny Ray Moore (Senteio, Renee). Filed by Johnny Ray Moore, Debtor. Appellant, Johnny Ray Moore. Appellee(s), The Bank of New York Mellon, FKA The Bank of New York Mellon, as Trustee for the certificates holder of the CWABS, Inc., Asset– Back Certificates, Series 2006–12. (Entered: 12/22/2017) |
| 12/21/2017 | | 319 | Motion for Leave to Appeal Filed by Johnny Ray Moore, Debtor (RE: 207 Order on Objection to Claim(s)) (Durrenberger, Lisa). Related document(s) 318 Notice of Appeal filed by Debtor Johnny Ray Moore. Modified on 3/15/2018 (Bietz, William). (Entered: 12/22/2017) |
| 12/21/2017 | | 320 | Statement of Issues on Appeal, (RE:)318 Notice of Appeal Filed by Johnny Ray Moore, Debtor (Durrenberger, Lisa) (Entered: 12/22/2017) |
| 12/21/2017 | | 322 | Motion for Relief from Judgment/Order Under Rule 9024 Filed by Johnny Ray Moore, Debtor (RE: 291 Order on Motion to Continue Hearing) Related document(s) 294 Order, 295 Order, 297 Order. Modified on 12/22/2017 to add relation to doc 294 295 297 . (Staton, Sandra). (Entered: 12/22/2017) |
| 12/22/2017 | | 321 | Transmittal of Notice and Motion for Leave on Appeal to U.S. District Court (RE:)207 Order on Objection to Claim(s), 296 Order, 318 Notice of Appeal, 319 Motion for Leave to Appeal (Durrenberger, Lisa) (Entered: 12/22/2017) |
| 12/22/2017 | | 323 | Order Denying Motion To Amend (RE: 288). (Senteio, Renee) (Entered: 12/22/2017) |
| 12/22/2017 | | 324 | Acknowledgement of Docketing Notice of Appeal and Motion for Leave to Appeal from District Court. Case Number: 17–2143 (AWT) (RE:)318 Notice of Appeal, 319 Motion for Leave to Appeal (Durrenberger, Lisa) (Entered: 12/22/2017) |
| 12/22/2017 | | | |

| | | | |
|---|---|---|---|
| | | | Receipt of Filing Fee – Notice of Appeal and Appeal – $298.00 by SS. Receipt Number 551158. (cashreg) (Entered: 12/22/2017) |
| 12/24/2017 | | 325 | BNC Certificate of Mailing – PDF Document. (RE: 323 Order on Motion to Amend). Notice Date 12/24/2017. (Admin.) (Entered: 12/25/2017) |
| 12/29/2017 | | 326 | Appellant Designation of Contents For Inclusion in Record On Appeal. Filed by Johnny Ray Moore, Debtor. Appellee Designation due by 1/12/2018. (Durrenberger, Lisa) Regarding ECF No. 272 Notice of Appeal (Entered: 01/03/2018) |
| 12/29/2017 | | 327 | Appellant Designation of Contents For Inclusion in Record On Appeal. Filed by Johnny Ray Moore, Debtor. Appellee Designation due by 1/12/2018. (Durrenberger, Lisa) Regarding ECF No. 318 Notice of Appeal (Entered: 01/03/2018) |
| 01/02/2018 | | 336 | Certified mail: Returned to Sender. Unclaimed. Unable to Forward. (RE: 278 Notice of Hearing, 279 Service made on Johnny Ray Moore at 15 Sachem Drive, Shelton, CT 06484 via certified mail (RE: 278)). (Senteio, Renee) Modified on 1/10/2018 (Senteio, Renee). (Entered: 01/10/2018) |
| 01/02/2018 | | 337 | Certified Mail: Return to Sender. Unclaimed. Unable to Forward. (RE: 291 Order on Motion to Continue Hearing, 292 Certified Mail sent to Mr. Johnny Ray Moore, 15 Sachem Drive, Shelton, CT 06484 (RE: 291)). (Senteio, Renee) (Entered: 01/10/2018) |
| 01/02/2018 | | 338 | Certified Mail: Return to Sender. Unclaimed. Unable to Forward. (RE: 295 Order, 299 Certified mail sent to Mr. Johnny Ray Moore, 15 Sachem Drive, Shelton, CT 06484 (RE: 295 ). (Senteio, Renee) (Entered: 01/10/2018) |
| 01/02/2018 | | 339 | Certified Mail: Return to Sender. Unclaimed. Unable to Forward. (RE: 296 Order, 300 Certified mail sent to Mr. Johnny Ray Moore, 15 Sachem Drive, Shelton, CT 06484 (RE: 296 )). (Senteio, Renee) (Entered: 01/10/2018) |
| 01/03/2018 | | 328 | Withdrawal Filed by Patrick J. Rosenberger on behalf of Ally Bank Creditor, (RE: 307 Motion for Relief From Stay filed by Creditor Ally Bank). (Rosenberger, Patrick) (Entered: 01/03/2018) |
| 01/03/2018 | | 329 | Certificate of Service Filed by Patrick J. Rosenberger on behalf of Ally Bank Creditor, (RE: 328 Withdrawal filed by Creditor Ally Bank). (Rosenberger, Patrick) (Entered: 01/03/2018) |
| 01/05/2018 | | 330 | Notice of Appeal to District Court. Fee OTC Payment, Fee Amount $298. (RE:) 216 Order Overruling Objection to Claim: Claim Number(s) 2 (RE: 44 Objection to Claim filed by Debtor Johnny Ray Moore). Filed by Johnny Ray Moore, Debtor. Appellant, Johnny Ray Moore. Appellee(s), Chapter 13 Trustee, Roberta Napolitano and The Marcus Law Firm. (Entered: 01/05/2018) |
| 01/05/2018 | | 331 | Motion for Leave to Appeal Filed by Johnny Ray Moore, Debtor (RE: 216 Order on Objection to Claim(s)) (Durrenberger, Lisa). Related document(s) 330 Notice of Appeal filed by Debtor Johnny Ray Moore. Modified on 3/15/2018 (Bietz, William). Modified on 8/22/2018 to reopen entry to docket order on motion. (Miltenberger, Regina). (Entered: 01/05/2018) |

| | | | |
|---|---|---|---|
| 01/05/2018 | | 332 | Transmittal of Notice and Motion for Leave on Appeal to U.S. District Court (RE:)216 Order on Objection to Claim(s), 323 Order on Motion to Amend, 330 Notice of Appeal, 331 Motion for Leave to Appeal (Durrenberger, Lisa) (Entered: 01/05/2018) |
| 01/05/2018 | | 333 | Statement of Issues on Appeal, (RE:)330 Notice of Appeal Filed by Johnny Ray Moore, Debtor (Durrenberger, Lisa) (Entered: 01/05/2018) |
| 01/05/2018 | | 334 | Order Denying Motion for Stay Pending Appeal (RE: 274). (Senteio, Renee) (Entered: 01/05/2018) |
| 01/05/2018 | | | Receipt of Filing Fee – Notice of Appeal and Appeal – $298.00 by SS. Receipt Number 551172. (cashreg) (Entered: 01/05/2018) |
| 01/07/2018 | | 335 | BNC Certificate of Mailing – PDF Document. (RE: 334 Order on Motion To Stay Pending Appeal). Notice Date 01/07/2018. (Admin.) (Entered: 01/08/2018) |
| 01/09/2018 | | 342 | Acknowledgement of Docketing Notice of Appeal and Motion for Leave to Appeal from District Court. Case Number: 18–41 (AWT) (RE:)330 Notice of Appeal (Durrenberger, Lisa) (Entered: 01/11/2018) |
| 01/10/2018 | | | Hearing Held. Order to enter granting ECF 266 Amended Motion for relief from stay under 11 U.S.C. section 362(4)(b) on or before January 12, 2018. Order to enter on or before January 12, 2018 dismissing case under 11 U.S.C. section 349(a) with a bar from re–filing for one year. (RE: 91 Motion to Dismiss Case filed by Trustee Molly T. Whiton, 312 Order to Show Cause). (Senteio, Renee) (Entered: 01/10/2018) |
| 01/10/2018 | | 340 | PDF with attached Audio File. Court Date & Time [ 1/10/2018 10:05:01 AM ]. File Size [ 40799 KB ]. Run Time [ 01:53:20 ]. (courtspeak). (Entered: 01/10/2018) |
| 01/10/2018 | | 341 | Debtor's Oral Statement Read at the hearing held on January 10,2018 In Regards to the Court Order to show cause why Debtor's Petition should be dismissed for of Bad Faith Filing Filed by Johnny Ray Moore Debtor, (RE: 312 Scheduling Order/PTO Order). (Staton, Sandra) (Entered: 01/11/2018) |
| 01/12/2018 | | 343 | Order Granting Motion For In Rem Relief From Automatic Stay (RE: 266). (Senteio, Renee) (Entered: 01/12/2018) |
| 01/12/2018 | | 344 | Order Granting Amended Motion to Dismiss With a One Year Bar to Filing a Case. Barred starting 1/12/2018 to 1/12/2019 for Johnny Ray Moore. (RE: 91 Amended Motion to Dismiss Case filed by Trustee Molly T. Whiton). (Senteio, Renee) (Entered: 01/12/2018) |
| 01/18/2018 | | 345 | BNC Certificate of Mailing – PDF Document. (RE: 344 Dismiss with Prejudice). Notice Date 01/18/2018. (Admin.) (Entered: 01/19/2018) |
| 01/22/2018 | | 367 | Certified mail receipt signed by Johnny Ray Moore (RE: 312 Order to Appear and Show Cause, 313 FedEx Overnight Mail, Certified Mail, Regular Mail and Email sent to Johnny Ray Moore at 15 Sachem Drive, Shelton, CT 06484 and greenenergyjrm@gmail.com ). (Senteio, Renee) (Entered: 04/10/2018) |
| 01/23/2018 | | 346 | |

| | | | |
|---|---|---|---|
| | | | Transmittal of Order Dismissing Case with Prejudice of 1 year to U.S. District Court. (Durrenberger, Lisa) District Case Numbers 17–1996, 17–2143, and 18–41 (Entered: 01/23/2018) |
| 01/23/2018 | | 347 | Motion for Relief from Judgment/Order Under Rule 9024 Filed by Johnny Ray Moore, Debtor (RE: 343 Order on Motion For Relief From Stay) Contested Matter Response(s) due by 2/6/2018.Contested Matter Procedure does not apply to this motion. The response due deadline is not applicable and therefore this deadline is terminated. (Staton, Sandra) Modified on 1/24/2018 This entry has been mailed today to Johnny Ray Moore by First Class Mail. (Staton, Sandra). (Entered: 01/23/2018) |
| 01/24/2018 | | 348 | ORDER DENYING DEBTOR'S MOTION FOR RELIEF FROM ORDERS (ECF No. 322). A detailed and lengthy account of the factual and procedural history of this case is set forth in an Order dated January 12, 2018, granting the Chapter 13 Trustee's Amended Motion to Dismiss the Debtor's Case for Exceeding the Debt Limits for Chapter 13 Eligibility (the 'Amended Motion to Dismiss', ECF No. 91), the dismissal of which is conditioned with a one year bar to filing a case (ECF No. 344). A hearing on various matters, including the Chapter 13 Trustee's Amended Motion to Dismiss and an Amended Motion for In Rem Relief from the Automatic Stay filed by PennyMac Holdings, LLC, through its servicer PennyMac Loan Services, LLC (the 'Amended Motion for In Rem Relief', ECF No. 266), was scheduled to be held on December 14, 2017 (the 'December 14th Hearing'). On December 6, 2017, the Court entered an Order denying the Debtor's Motion to Continue the December 14th Hearing (the 'December 6th Order', ECF No. 291). On December 7, 2017, the Court entered the following Orders: (i) an Order granting in part the Debtor's Motion to Extend Time to File an Amended Objection to the Chapter 13 Trustee's Amended Motion to Dismiss, allowing the Debtor to file a written response to the Amended Motion to Dismiss by December 12, 2017 (ECF No. 294 ), (ii) an Order denying the Debtor's Second Motion to Amend and Make Additional Findings of Facts relating to a Court's Order overruling the Debtor's objection to the Claim No. 14 of JPMorgan Chase Bank, N.A. (ECF No. 295 ), and (iii) an Order denying the Debtor's Motion to Extend Time to Comply with a Court's Order instructing the Debtor to file a response to the Amended Motion for In Rem Relief by December 1, 2017 (ECF No. 297 ) (collectively with ECF Nos. 294 and 295 , the 'December 7th Orders'). On December 21, 2017, the Debtor filed a Motion for Relief from the December 6th Order and the December 7th Orders under Fed. R. Bankr. P. 9024 (the 'Motion', ECF No. 322). After careful consideration of the record in this case, the arguments advanced in the Motion, in accordance with Fed. R. Civ. P. 60, made applicable to bankruptcy proceedings by Fed. R. Bankr. P. 9024, it is hereby ORDERED: The Motion is DENIED for failure to show cause. At or before 5:00 p.m. on January 24, 2018, the Clerk's Office shall serve this Order upon the Debtor via the email address provided by the Debtor on his petition and via first class mail at 15 Sachem Drive, Shelton, CT 06484. (RE: 347 Motion for Relief from Judgment/Order Under Rule 9024 filed by Debtor Johnny Ray Moore). Signed by Chief Judge Julie A. Manning on January 24, 2018. (Senteio, Renee) (Entered: 01/24/2018) |
| 01/24/2018 | | 349 | Service made on Johnny Ray Moore at 15 Sachem Drive, Shelton, CT 06484 via first class mail and via the email. (RE: 348 Order). (Senteio, Renee) (Entered: 01/24/2018) |
| 01/24/2018 | | 350 | Amended Motion for Relief from Judgment/Order Under Rule 9024 Filed by Johnny Ray Moore, Debtor (RE: 343 Order on Motion For Relief From Stay, 347 Motion for Relief from Judgment/Order Under Rule 9024 filed by Debtor Johnny Ray Moore) (Attachments: # 1 Supplement # 2 |

| | | | |
|---|---|---|---|
| | | | Supplement) Contested Matter Response(s) due by 2/7/2018.Contested Matter Procedure does not apply to this motion. The response due deadline is not applicable and therefore this deadline is terminated. This entry has been mailed today to Johnny Ray Moore by First Class Mail. (Staton, Sandra). (Entered: 01/24/2018) (Staton, Sandra) (Entered: 01/24/2018) |
| 01/26/2018 | | 351 | Motion for a New Trial/Alter or Amend Judgment Under Rule 9023 Filed by Johnny Ray Moore, Debtor (RE: 344 Dismiss with Prejudice) (Staton, Sandra) (Entered: 01/26/2018) |
| 01/26/2018 | | 352 | Objection *to Debtor's Amended Motion for Relief from the Bankruptcy Court Order No. 343 Pursuant to the Federal Rule of Bankruptcy Procedure (FRPB) 9024* Filed by Linda St. Pierre on behalf of PENNYMAC HOLDINGS, LLC Creditor, (RE: 350 Motion for Relief from Judgment/Order Under Rule 9024 filed by Debtor Johnny Ray Moore). (St. Pierre, Linda) (Entered: 01/26/2018) |
| 01/26/2018 | | 353 | Notice of Appeal to District Court. Fee OTC Payment, Fee Amount $298. (RE:) 343 Order Granting Motion For In Rem Relief From Automatic Stay (RE: 266). Filed by Johnny Ray Moore, Debtor. Appellant, Johnny Ray Moore. Appellee(s), Pennymac Loan Servicing LLC, aka Pennymac Holdings, LLC; Specialized Loan Servicing, LLC aka Residential Funding Mortgage Securities ii, Inc., et al. Appellant Designation or Agreed Statement due by 2/9/2018. Transmission of Designation due by 2/26/2018. (Durrenberger, Lisa) (Entered: 01/29/2018) |
| 01/29/2018 | | 354 | Transmittal of Notice on Appeal to U.S. District Court (RE:)343 Order on Motion For Relief From Stay, 353 Notice of Appeal (Durrenberger, Lisa) (Entered: 01/29/2018) |
| 01/29/2018 | | 355 | Acknowledgement of Docketing Notice of Appeal from District Court. Case Number: 18–161 (AWT). (RE:)353 Notice of Appeal. (Durrenberger, Lisa) (Entered: 01/29/2018) |
| 01/29/2018 | | | Receipt of Filing Fee – Notice of Appeal and Appeal – $298.00 by SS. Receipt Number 551207. (cashreg) (Entered: 01/29/2018) |
| 01/31/2018 | | 356 | Amended Order Denying Debtor's Motion to Extend Time to Comply with Court's Order to File Objection to Amended Motion for Relief from the Automatic Stay to December 12, 2017 (RE: 281 Motion to Extend Time filed by Debtor Johnny Ray Moore, 297 Order). (Senteio, Renee) (Entered: 01/31/2018) |
| 01/31/2018 | | 357 | **ORDER GRANTING IN PART AND DENYING IN PART DEBTOR'S AMENDED MOTION FOR RELIEF FROM JUDGMENT/ORDER (ECF No. 350).** On January 23, 2018, the Debtor filed a Motion for Relief from Judgment/Order under Fed. R. Bankr. P. 9024 (ECF No. 347). On January 24, 2018, the Debtor filed an Amended Motion for Relief from Judgment/Order under Fed. R. Bankr. P. 9024 ("Amended Motion", ECF No. 350) seeking, inter alia, to correct a clerical error in the Court's Order dated January 12, 2018, which granted the Amended Motion for In Rem Relief from the Automatic Stay filed by PennyMac Holdings, LLC ("PennyMac") (the "Order Granting In Rem Relief", ECF No. 343). The Amended Motion brought to the Courts attention that on November 28, 2017, the Debtor filed an appeal of this Court's Order Overruling the Debtor's Objection to Claims No. 10 and 11 in the United States District Court for the District of Connecticut (the "District Court") (ECF No. 272), a Motion for Leave to Appeal (ECF No. |

| | | | |
|---|---|---|---|
| | | | 273), and a Motion for Stay Pending Appeal (ECF No. 274, collectively with ECF No. 272 and ECF No. 273, the "Appeal"), but due to a clerical error, the Order Granting In Rem Relief stated that the Appeal was filed on November 30, 2017. On January 26, 2018, PennyMac filed an objection to the Debtor's Amended Motion. On January 26, 2018, the Debtor filed an appeal of the Order Granting In Rem Relief, which is currently pending before the District Court. After careful consideration of the arguments advanced in the pleadings, and in accordance with Fed. R. Civ. P. 60(a), made applicable to bankruptcy proceedings by Fed. R. Bankr. P. 9024; it is hereby |
| | | | **ORDERED**: Pursuant to Fed. R. Civ. P. 60(a), the Debtor's Amended Motion is GRANTED solely to correct a clerical error of the date on which the Appeal was filed contained in the Order Granting In Rem Relief; and it is further |
| | | | **ORDERED**: Pursuant to Fed. R. Civ. P. 60(a), the Debtor shall seek leave of the District Court to amend the Order Granting In Rem Relief to contain the correct date on which the Appeal was filed; and it is further |
| | | | **ORDERED**: The remaining relief requested in the Amended Motion is DENIED; and it is further |
| | | | **ORDERED**: At or before 5:00 p.m. on January 31, 2018, the Clerks Office shall serve this Amended Order upon the Debtor via the email address provided by the Debtor on his petition and via first class mail at 15 Sachem Drive, Shelton, CT 06484. |
| | | | Signed by Chief Judge Julie A. Manning on January 31, 2018. (Senteio, Renee) (Entered: 01/31/2018) |
| 01/31/2018 | | 358 | Service made on Johnny Ray Moore at 15 Sachem Drive, Shelton, CT 06484 via first class mail (RE: 357 Order). (Senteio, Renee) (Entered: 01/31/2018) |
| 02/02/2018 | | 359 | BNC Certificate of Mailing – PDF Document. (RE: 356 Amended Order). Notice Date 02/02/2018. (Admin.) (Entered: 02/03/2018) |
| 02/06/2018 | | 360 | Objection *to Debtor's Motion Pursuant to Federal Rule of Bankruptcy Procedure (FRBP) 9024 Seeking Relief from the Court's Order No. 343 for Lack of Subject Matter Jurisdiction* Filed by Linda St. Pierre on behalf of PENNYMAC HOLDINGS, LLC Creditor, (RE: 343 Order on Motion For Relief From Stay). (St. Pierre, Linda) (Entered: 02/06/2018) |
| 02/06/2018 | | 361 | Objection Filed by Patrick Crook on behalf of Roberta Napolitano Trustee, (RE: 351 Motion for a New Trial/Alter or Amend Judgment 9023 filed by Debtor Johnny Ray Moore). (Crook, Patrick) (Entered: 02/06/2018) |
| 02/07/2018 | | 362 | **ORDER DENYING DEBTOR'S MOTION FOR NEW TRIAL** (ECF No. 351). On January 12, 2018, the Court entered an Order Granting the Chapter 13 Trustee's Amended Case Motion to Dismiss the Debtor's Case with a one year bar to filing a case (ECF No. 344). On January 26, 2018, the Debtor filed a Motion for New Trial pursuant to Fed. R. Bankr. P. 9023 (the 'Motion', ECF No. 351). On February 6, 2018, the Chapter 13 Trustee filed an objection to the Motion (ECF No. 361). After careful consideration of the arguments advanced in the pleadings, it is hereby |
| | | | **ORDERED:** The Motion is **DENIED** for failure to show cause; and it is further |

| | | | |
|---|---|---|---|
| | | | **ORDERED:** At or before 5:00 p.m. on February 7, 2018, the Clerk's Office shall serve this Order upon the Debtor via the email address provided by the Debtor on his petition and via first class mail at 15 Sachem Drive, Shelton, CT 06484.<br><br>Signed by Chief Judge Julie A. Manning on February 7, 2018. (Senteio, Renee) (Entered: 02/07/2018) |
| 02/07/2018 | | 363 | Service made on Johnny Ray Moore at 15 Sachem Drive, Shelton, CT 06484 via first class mail (RE: 362 Order). (Senteio, Renee) (Entered: 02/07/2018) |
| 02/12/2018 | | | No Designation/Agreed Statement Filed on Bankruptcy Court Docket(RE:) 353 Notice of Appeal to District Court. District Court Case No. 18−161(AWT). (Durrenberger, Lisa) (Entered: 02/26/2018) |
| 02/21/2018 | | 364 | Notice of Appeal to District Court. Fee Amount $298 Paid. 344 Order Granting Amended Motion to Dismiss With a One Year Bar to Filing a Case. Barred starting 1/12/2018 to 1/12/2019 for Johnny Ray Moore. (RE: 91 Amended Motion to Dismiss Case filed by Trustee Molly T. Whiton). Filed by Johnny Ray Moore, Debtor. Appellant, Johnny Ray Moore. Appellee(s), Chapter 13 Trustee, Roberta Napolitano. Appellant Designation or Agreed Statement due by 3/7/2018. Transmission of Designation due by 3/23/2018. (Durrenberger, Lisa) (Entered: 02/21/2018) |
| 02/21/2018 | | 365 | Transmittal of Notice on Appeal to U.S. District Court (RE:) 362 Amended Order Dismissing Case with a 1 year bar, 364 Notice of Appeal (Durrenberger, Lisa) (Entered: 02/21/2018) |
| 02/21/2018 | | | Receipt of Filing Fee − Direct Appeal (Requesting) − $298.00, Receipt Number 551246 by JM. (cashreg) (Entered: 02/21/2018) |
| 02/22/2018 | | 366 | Acknowledgement of Docketing Notice of Appeal to District Court. Case Number: 18−317 (AWT) (RE:)364 Notice of Appeal (Durrenberger, Lisa) (Entered: 02/22/2018) |
| 03/16/2018 | | | No Designation/Agreed Statement Filed by the Appellant for case 18−317(AWT)(RE:) 364 Notice of Appeal to District Court. (Durrenberger, Lisa) (Entered: 03/16/2018) |
| 04/05/2018 | | | Adversary Proceeding 5:17−ap−5039 Closed . (Staton, Sandra) (Entered: 04/05/2018) |
| 07/24/2018 | | 368 | Motion to Dismiss Case For Appeal was not Timely Filed and Is Now Moot as a Result of the Chapter 13 Dismissal Filed by Jo−Ann Lambert on behalf of Specialized Loan Servicing, LLC, as servicer for Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Certificateholders of CWABS, Inc., Asset−Backed Certificates, Series 2006−12, Creditor. (Lambert, Jo−Ann) Modified on 7/26/2018; The Motion to Dismiss was filed in error in the Bankruptcy case. This motion should be filed in the District Court Case. (Sierra, Emiliano) (Entered: 07/24/2018) |
| 08/16/2018 | | 369 | Order from District Court Denying Motion For Leave to Appeal 17−1996 (AWT)(RE: 273). (Miltenberger, Regina) (Entered: 08/17/2018) |
| 08/16/2018 | | 370 | |

| | | | |
|---|---|---|---|
| | | | Order from District Court Denying Motion For Leave to Appeal 17−2143 AWT(RE: 319). (Miltenberger, Regina) (Entered: 08/17/2018) |
| 08/16/2018 | | 390 | Order Consolidating Appeals 18−161(AWT) and 18−317(AWT) from District Court. Lead Appeal is 18−317(AWT). Notice of Appeal Document No 353 is terminated pursuant to the order consolidating. Notice of Appeal Document No 364 remains open as lead appeal. (Miltenberger, Regina) (Entered: 12/06/2018) |
| 08/17/2018 | | 373 | Second Order from District Court correcting the caption of the order. (RE: 370 Order on Motion For Leave to Appeal). (Miltenberger, Regina) (Entered: 08/20/2018) |
| 08/17/2018 | | 374 | Order from District Court Denying Motion For Leave to Appeal (RE: 331). (Miltenberger, Regina) (Entered: 08/22/2018) |
| 08/19/2018 | | 371 | BNC Certificate of Mailing – PDF Document. (RE: 369 Order on Motion For Leave to Appeal). Notice Date 08/19/2018. (Admin.) (Entered: 08/20/2018) |
| 08/19/2018 | | 372 | BNC Certificate of Mailing – PDF Document. (RE: 370 Order on Motion For Leave to Appeal). Notice Date 08/19/2018. (Admin.) (Entered: 08/20/2018) |
| 08/22/2018 | | 375 | BNC Certificate of Mailing – PDF Document. (RE: 373 Order District Court). Notice Date 08/22/2018. (Admin.) (Entered: 08/23/2018) |
| 08/24/2018 | | 376 | BNC Certificate of Mailing – PDF Document. (RE: 374 Order on Motion For Leave to Appeal). Notice Date 08/24/2018. (Admin.) (Entered: 08/25/2018) |
| 11/05/2018 | | 377 | Request for Transcript (RE:)91 Motion to Dismiss Case Hearing held on January 10, 2018 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: AAA Write it Right Transcription (Esposito, Pamela) (Entered: 11/05/2018) |
| 11/05/2018 | | 378 | Request for Transcript (RE:)8 Chapter 13 Plan, 91 Motion to Dismiss Case, 255 Motion to Amend, 266 Motion for Relief From Stay Hearing held on December 14, 2017 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: AAA Write it Right Transcription (Esposito, Pamela) (Entered: 11/05/2018) |
| 11/05/2018 | | 379 | Request for Transcript (RE:)170 Objection to Claim, 173 Objection to Claim Hearing held on June 27, 2017 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: AAA Write it Right Transcription (Esposito, Pamela) Modified on 11/7/2018, Request for Transcript will not be processed as it is a duplicate request, see ECF No. 198 and a Transcript of the hearing has been docketed and is available to the public, see ECF No. 203. (Sierra, Emiliano) (Entered: 11/05/2018) |
| 11/05/2018 | | 380 | Request for Transcript (RE:)128 Objection to Claim, 139 Objection to Claim, 152 Objection to Claim Hearing held on May 16, 2017 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: AAA Write it Right Transcription (Esposito, Pamela) (Entered: 11/05/2018) |
| 11/05/2018 | | 381 | Request for Transcript (RE:)8 Chapter 13 Plan, 91 Motion to Dismiss Case Hearing held on January 19, 2017 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: AAA Write it Right |

| | | | |
|---|---|---|---|
| | | | Transcription (Esposito, Pamela) (Entered: 11/05/2018) |
| 11/05/2018 | | 382 | Request for Transcript (RE:)41 Objection to Claim Hearing held on January 10, 2017 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: AAA Write it Right Transcription (Esposito, Pamela) Modified on 11/7/2018, Request for Transcript will not be processed as it is a duplicate request, see ECF No. 81 and a Transcript of the hearing has been docketed and is available to the public, see ECF No. 97. (Sierra, Emiliano) (Entered: 11/05/2018) |
| 11/05/2018 | | 383 | Request for Transcript (RE:)37 Objection to Claim Hearing held on January 3, 2017 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: AAA Write it Right Transcription (Esposito, Pamela) Modified on 11/7/2018, Request for Transcript will not be processed as it is a duplicate request, see ECF No. 70 and a Transcript of the hearing has been docketed and is available to the public, see ECF No. 83. (Sierra, Emiliano) (Entered: 11/05/2018) |
| 11/07/2018 | | 384 | Request for Transcript Sent (RE: 377 Request for Transcript filed by Debtor Johnny Ray Moore). Hearing held on January 10, 2018 Transcript due by 12/7/2018. (Esposito, Pamela) (Entered: 11/07/2018) |
| 11/07/2018 | | 385 | Request for Transcript Sent (RE: 381 Request for Transcript filed by Debtor Johnny Ray Moore). Hearing held on January 19, 2017 (Esposito, Pamela) (Entered: 11/07/2018) |
| 11/07/2018 | | 386 | Request for Transcript Sent (RE: 378 Request for Transcript filed by Debtor Johnny Ray Moore). Hearing held on December 14, 2017 Transcript due by 12/7/2018. (Esposito, Pamela) (Entered: 11/07/2018) |
| 11/07/2018 | | 387 | Request for Transcript Sent (RE: 380 Request for Transcript filed by Debtor Johnny Ray Moore). Hearing held on May 16, 2017 Transcript due by 12/7/2018. (Esposito, Pamela) (Entered: 11/07/2018) |
| 11/14/2018 | | 388 | Request for Transcript Sent (RE: 379 Request for Transcript filed by Debtor Johnny Ray Moore, 382 Request for Transcript filed by Debtor Johnny Ray Moore, 383 Request for Transcript filed by Debtor Johnny Ray Moore). Hearings held on June 27, 2017, January 10, 2017 and January 3, 2017 (Esposito, Pamela) (Entered: 11/14/2018) |
| 11/14/2018 | | 389 | Chapter 13 Trustee's Final Report and Account (Napolitano, Roberta) (Entered: 11/14/2018) |
| 12/07/2018 | | 391 | Transcript . Hearing held on 12/14/2017 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 12/28/2018. Redacted Transcript Submission due By 01/7/2019. Transcript access will be restricted through 03/7/2019. (Corella, Phyllis) (Entered: 12/07/2018) |
| 12/07/2018 | | 392 | Transcript . Hearing held on 01/19/2017 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction |

| | | | |
|---|---|---|---|
| | | | Request due By 12/28/2018. Redacted Transcript Submission due By 01/7/2019. Transcript access will be restricted through 03/7/2019. (Corella, Phyllis) (Entered: 12/07/2018) |
| 12/07/2018 | | 393 | Transcript . Hearing held on 01/03/2017 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 12/28/2018. Redacted Transcript Submission due By 01/7/2019. Transcript access will be restricted through 03/7/2019. (Corella, Phyllis) (Entered: 12/07/2018) |
| 12/07/2018 | | 394 | Transcript . Hearing held on 01/10/2017 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 12/28/2018. Redacted Transcript Submission due By 01/7/2019. Transcript access will be restricted through 03/7/2019. (Corella, Phyllis) (Entered: 12/07/2018) |
| 12/07/2018 | | 395 | Transcript . Hearing held on 05/16/2017 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 12/28/2018. Redacted Transcript Submission due By 01/7/2019. Transcript access will be restricted through 03/7/2019. (Corella, Phyllis) (Entered: 12/07/2018) |
| 12/08/2018 | | 396 | BNC Certificate of Mailing – PDF Document. (RE: 390 Order District Court). Notice Date 12/08/2018. (Admin.) (Entered: 12/09/2018) |
| 12/11/2018 | | 397 | Transcript . Hearing held on 01/10/2018 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 01/2/2019. Redacted Transcript Submission due By 01/11/2019. Transcript access will be restricted through 03/11/2019. (Corella, Phyllis) (Entered: 12/11/2018) |
| 12/12/2018 | | 398 | BNC Certificate of Mailing (RE: 391 Transcript). Notice Date 12/12/2018. (Admin.) (Entered: 12/13/2018) |
| 12/13/2018 | | 399 | BNC Certificate of Mailing (RE: 392 Transcript). Notice Date 12/13/2018. (Admin.) (Entered: 12/14/2018) |
| 12/13/2018 | | 400 | BNC Certificate of Mailing (RE: 393 Transcript). Notice Date 12/13/2018. (Admin.) (Entered: 12/14/2018) |
| 12/13/2018 | | 401 | BNC Certificate of Mailing (RE: 394 Transcript). Notice Date 12/13/2018. (Admin.) (Entered: 12/14/2018) |

| 12/13/2018 | | [402](#) | BNC Certificate of Mailing (RE: [395](#) Transcript). Notice Date 12/13/2018. (Admin.) (Entered: 12/14/2018) |
|---|---|---|---|
| 12/14/2018 | | [403](#) | BNC Certificate of Mailing (RE: [397](#) Transcript). Notice Date 12/14/2018. (Admin.) (Entered: 12/15/2018) |
| 01/02/2019 | | [404](#) | The Debtor/Appellant's Notice Of The Following Amended Statement of Issues To Be Presented and Amended Designation of Items To Be Included In The Record On Appeal And Other Documentation Filed In The District Court In Support Of The Appellant's Appeal From Court Order No. 343 and 344. (See District Court Case Number 18−317(AWT))., . (Miltenberger, Regina) (Entered: 01/08/2019) |
| 03/14/2019 | | [405](#) | Order from District Court Dismissing Appeal 18−317(AWT) (RE: [364](#) Notice of Appeal filed by Debtor Johnny Ray Moore). (Miltenberger, Regina) (Entered: 03/15/2019) |
| 03/17/2019 | | [406](#) | BNC Certificate of Mailing − PDF Document. (RE: [405](#) Order District Court). Notice Date 03/17/2019. (Admin.) (Entered: 03/18/2019) |
| 04/03/2019 | | | Bankruptcy Case Closed. (Staton, Sandra) (Entered: 04/03/2019) |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF CONNECTICUT
BRIDGEPORT DIVISION

IN RE:                                    : CHAPTER 13
JOHNNY RAY MOORE                          : CASE NO. 19-51257-JAM

                                          :  3:20-705-KAD
                                          :
        Debtor                            : June 17, 2020

APPELLEE'S DESIGNATION OF ADDITIONAL ITEMS TO BE INCLUDED IN THE
RECORD ON APPEAL

        Roberta Napolitano, Chapter 13 Standing Trustee, ("Trustee"), pursuant to Federal Rule of
Bankruptcy Procedure 8009(a)(2), designates the following additional items for inclusion in the
record on appeal.  Re ECF 150 and matter now pending in United States District Court as Docket
3:20-705 (KAD).


1.  To the extent not sent with ECF 1 the Chapter 13 Voluntary Petition, Schedule A/B, ECF #1

    pages 13-23.

2.  To the extent not sent with ECF 1 the Chapter 13 Voluntary Petition, Schedule D, ECF #, pages

    24 to 25.

3.  Response filed by David Shaw on behalf of Specialized Loan Servicing ECF 107.

4.  Claims register, proof of claim 1.

5.  Claims register proof of claim 2.

6.  Claims register proof of claim 7.


                                ROBERTA NAPOLITANO, TRUSTEE


                                By: /s/ Patrick Crook
                                Patrick Crook Staff Atty. Ct07670
                                Chapter 13 Standing Trustee
                                10 Columbus Blvd., 6th Floor
                                Hartford, Connecticut 06106
                                Tel: 860-278-9410, ext. 130

Fax: 860-527-6185
pcrook@ch13rn.com

UNITED STATES BANKRUPTCY COURT
DISTRICT OF CONNECTICUT
Bridgeport Division

| | |
|---|---|
| IN RE: | : CHAPTER 13 |
| JOHNNY RAY MOORE | : CASE NO. 19-51257-JAM |
| | : |
| Debtor. | : June 17, 2020 |

CERTIFICATE OF SERVICE

In accordance with the applicable provisions of the Federal Rules of Bankruptcy Procedure, 2002 and 7004, the undersigned certifies that on the date set forth above, the following documents were served on the U.S. Trustee and all appearing parties via the court's electronic filing system, or by first class mail on the parties listed in section 2 below:

1. **Documents Served:** Appellees Designation of Additional Items for Inclusion in the record on appeal.

2. **Parties Served Via First Class Mail:**
   Debtor(s):
   JOHNNY RAY MOORE
   15 SACHEM DRIVE
   SHELTON, CT 06484

3. **Parties Served Electronically Include:**
   Debtor's Attorney: PRO SE
   Email:

   Office of the United States Trustee:
   Kim McCabe, Assistant United States Trustee
   ustpregion02.nh.ecf@usdoj.gov

   _/s/ Patrick Crook_
   Patrick Crook Staff Atty. Ct07670

CTB Live Database Area
Case 3:20-cv-00765-SALM Document 14 Filed 06/18/20 Page 150 of 170
Case 19-51257 Doc 167-6 Filed 06/18/20 Entered 06/18/20 10:38:45 Page 1 of 4

Page 1 of 4

# District of Connecticut
# Claims Register

### 19-51257 Johnny Ray Moore **Debtor dismissed** 03/10/2020

| | |
|---|---|
| **Chief:** Julie A. Manning | **Chapter:** 13 |
| **Office:** Bridgeport | **Last Date to file claims:** 12/02/2019 |
| **Trustee:** Roberta Napolitano | **Last Date to file (Govt):** |

| Creditor: (9106628) History<br>Regional Water Authority<br>90 Sargent Drive<br>New Haven CT 05515 | **Claim No: 1**<br>*Original Filed Date:* 10/31/2019<br>*Original Entered Date:* 11/01/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Sidney Wilson<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $14888.94 | |
|---|---|---|---|
| Secured | claimed: | $14888.94 | |

*History:*

| Details | 1-1 | 10/31/2019 | Claim #1 filed by Regional Water Authority, Amount claimed: $14888.94 (Wilson, Sidney ) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor: (9129914)<br>Ally Bank<br>PO Box 130424<br>Roseville MN 55113-0004 | **Claim No: 2**<br>*Original Filed Date:* 11/15/2019<br>*Original Entered Date:* 11/15/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Adam Kopp<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2428.87 | |
|---|---|---|---|
| Secured | claimed: | $2428.87 | |

*History:*

| Details | 2-1 | 11/15/2019 | Claim #2 filed by Ally Bank, Amount claimed: $2428.87 (Kopp, Adam ) |
|---|---|---|---|

*Description:* (2-1) 2009 CHEVROLET HHR VIN: 3GNCA13B59S620823

*Remarks:*

| Creditor: (9132554)<br>JPMorgan Chase Bank, National Association<br>Attn: Correspondence Mail<br>Mail Code LA4-5555<br>700 Kansas Lane<br>Monroe, LA 71203 | **Claim No: 3**<br>*Original Filed Date:* 11/22/2019<br>*Original Entered Date:* 11/22/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Linda St. Pierre<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $260744.65 | |
|---|---|---|---|
| Secured | claimed: | $260744.65 | |

*History:*

| Details | 3-1 | 11/22/2019 | Claim #3 filed by JPMorgan Chase Bank, National Association, Amount claimed: $260744.65 (St. Pierre, Linda ) |
| | 54 | 01/06/2020 | Notice of Mortgage Payment Change (Claim # 3) with Certificate of Service Filed by Creditor JPMorgan Chase Bank, National Association (Munoz, Esmeralda) |
| | 89 | 02/06/2020 | Objection to Claim 3 with Certificate of Service Filed by Debtor Johnny Ray Moore. Response to Objection to Claim due by 3/9/2020. (Attachments: # 1 Exhbits A-J) (Rai, Sujata) |

| Description: |
| Remarks: |

---

| Creditor:        (9133254)   History<br>Towd Point Master Funding 2018-PM22 CO1<br>U.S. Bank National Association Trustee<br>c/o Specialized Loan Servicing LLC<br>8742 Lucent Blvd, Suite 300<br>Highlands Ranch, Colorado<br>80129 | **Claim No: 4**<br>*Original Filed Date*: 11/25/2019<br>*Original Entered Date*: 11/25/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Mukta Suri<br>*Modified:* |

| Amount | claimed: | $71205.99 | |
| Secured | claimed: | $71205.99 | |

| *History:* |
| Details | 4-1 | 11/25/2019 | Claim #4 filed by Towd Point Master Funding 2018-PM22 CO1, Amount claimed: $71205.99 (Suri, Mukta ) |
| | 70 | 01/15/2020 | Debtor's Objection to Claim 4 Filed by Debtor Johnny Ray Moore Response to Objection to Claim due by 2/14/2020. (Attachments: # 1 Exhs to Obj to Clm No 4) (Rai, Sujata) |

| Description: |
| Remarks: |

---

| Creditor:        (9133944)<br>The Bank of New York Mellon Trustee (See 410)<br>c/o Specialized Loan Servicing LLC<br>8742 Lucent Blvd, Suite 300<br>Highlands Ranch, Colorado<br>80129 | **Claim No: 5**<br>*Original Filed Date*: 11/26/2019<br>*Original Entered Date*: 11/26/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Peter Knapp<br>*Modified:* |

| Amount | claimed: | $148092.41 | |
| Secured | claimed: | $148092.41 | |

| *History:* |
| Details | 5-1 | 11/26/2019 | Claim #5 filed by The Bank of New York Mellon Trustee (See 410), Amount claimed: $148092.41 (Knapp, Peter ) |
| | 66 | 01/15/2020 | Debtor's Objection to Claim 5 Filed by Debtor Johnny Ray Moore Response to Objection to Claim due by 2/14/2020. (Rai, Sujata) |

| Description: |
| Remarks: |

---

| Creditor:        (9136538)<br>U.S. Bank National Association c/o | **Claim No: 6**<br>*Original Filed* | *Status:*<br>*Filed by:* CR |

| Rushmore<br>P.O. Box 55004<br>Irvine, CA 92619 | | | *Date*: 12/02/2019<br>*Original Entered*<br>*Date*: 12/02/2019 | *Entered by*: Saul Oscar Leopold<br>*Modified*: |
|---|---|---|---|---|

| Amount | claimed: | $1184764.98 | |
|---|---|---|---|
| Secured | claimed: | $1184764.98 | |

**History:**

| Details | ◉ | 6-1 | 12/02/2019 | Claim #6 filed by U.S. Bank National Association c/o Rushmore, Amount claimed: $1184764.98 (Leopold, Saul ) |
|---|---|---|---|---|
| | | 55 | 01/07/2020 | Objection to Claim 6 Filed by Debtor Johnny Ray Moore. (Rai, Sujata) |
| | | 61 | 01/13/2020 | Debtor's Amended Objection to Claim No. 6 (RE(s):55 Objection to Claim filed by Debtor Johnny Ray Moore). Filed By Response to Objection to Claim due by 2/12/2020. (Rai, Sujata) |
| | | 65 | 01/15/2020 | Debtor's Second Amended Objection to Claim 6 (RE(s):61 Amended Objection to Claim) Filed by Debtor Johnny Ray Moore Response to Objection to Claim due by 2/14/2020. (Rai, Sujata) |
| | | 132 | 02/27/2020 | Notice of Mortgage Payment Change (Claim # 6) with Certificate of Service Filed by Creditor Rushmore Loan Management Services as Servicer for U.S. Bank National Association, not in its individual capacity but solely as trustee for the RMAC Trust, Series 2016-CTT (Attachments: # 1 Certificate of Service) (Leopold, Saul) |
| | | 133 | 03/06/2020 | Notice of Postpetition Mortgage Fees, Expenses, and Charges (Claim # 6) with Certificate of Service Filed by Creditor Rushmore Loan Management Services as Servicer for U.S. Bank National Association, not in its individual capacity but solely as trustee for the RMAC Trust, Series 2016-CTT (Attachments: # 1 Certificate of Service)(Leopold, Saul) |

| *Description:* |
|---|
| *Remarks:* |

| Creditor:        (9136592)<br>MEB Loan Trust IV<br>c/o Specialized Loan Servicing LLC<br>8742 Lucent Blvd, Suite 300<br>Highlands Ranch, Colorado<br>80129 | **Claim No: 7**<br>*Original Filed*<br>*Date*: 12/02/2019<br>*Original Entered*<br>*Date*: 12/02/2019 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Craig Andrew Edelman<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $111254.68 | |
|---|---|---|---|
| Secured | claimed: | $111254.68 | |

**History:**

| Details | ◉ | 7-1 | 12/02/2019 | Claim #7 filed by MEB Loan Trust IV, Amount claimed: $111254.68 (Edelman, Craig ) |
|---|---|---|---|---|
| | | 71 | 01/15/2020 | Debtor's Objection to Claim 7 Filed by Debtor Johnny Ray Moore Response to Objection to Claim due by 2/14/2020. (Attachments: # 1 exhs to obj to clm no 7)(Rai, Sujata) |

| *Description:* |
|---|
| *Remarks:* |

## Claims Register Summary

**Case Name:** Johnny Ray Moore

Case 3:20-cv-00765-SALM   Document 14   Filed 06/18/20   Page 153 of 170

**Case Number:** 19-51257
**Chapter:** 13
**Date Filed:** 09/20/2019
**Total Number Of Claims:** 7

| | |
|---|---|
| **Total Amount Claimed*** | $1793380.52 |
| **Total Amount Allowed*** | |

*Includes general unsecured claims

**The values are reflective of the data entered. Always refer to claim documents for actual amounts.**

| | Claimed | Allowed |
|---|---|---|
| **Secured** | $1793380.52 | |
| **Priority** | | |
| **Administrative** | | |

**Repeat, DebtEd, APPEAL, PRIORBAR, BARRED, DISMISSED**

# U.S. Bankruptcy Court
## District of Connecticut (Bridgeport)
## Bankruptcy Petition #: 19–51257

|  |  |
|---|---|
| | *Date filed:* 09/20/2019 |
| *Assigned to:* Chief Julie A. Manning | *Debtor dismissed:* 03/10/2020 |
| Chapter 13 | *341 meeting:* 12/13/2019 |
| Voluntary | *Deadline for filing claims:* 12/02/2019 |
| Asset | |

*Debtor disposition:* Dismissed for Other Reason

**Debtor**
**Johnny Ray Moore**
15 Sachem Drive
Shelton, CT 06484
FAIRFIELD–CT
203–395–4282
SSN / ITIN: xxx–xx–8060

represented by **Johnny Ray Moore**
PRO SE

**Trustee**
**Roberta Napolitano**
10 Columbus Boulevard
6th Floor
Hartford, CT 06106
(860)278–9410

represented by **Patrick Crook**
10 Columbus Boulevard, 6th Floor
Hartford, CT 06106
860–278–9410
Email: pcrook@ch13rn.com

**Roberta Napolitano**
10 Columbus Boulevard
6th Floor
Hartford, CT 06106
(860)278–9410
Fax : (860)527–6185
Email: notices@ch13rn.com

**U.S. Trustee**
**U. S. Trustee**
Office of the U.S. Trustee
Giaimo Federal Building
150 Court Street, Room 302
New Haven, CT 06510
(203)773–2210

| Filing Date | # | | Docket Text |
|---|---|---|---|
| 09/20/2019 | | 1 | Chapter 13 Voluntary Petition Filed by Johnny Ray Moore Filing Fee $310. All schedules and statements filed except for : Credit Counseling and or Exigent Certificate, Schedule C, Chapter 13 Plan, Incomplete Filings due by 10/4/2019. (Esposito, Pamela) (Entered: 09/20/2019) |
| 09/20/2019 | | 2 | Notice of the First Meeting of Creditors pursuant to Section 341(a). Meeting to be held on 11/08/2019 at 09:00 AM at the United States Bankruptcy Court, 915 Lafayette Blvd., Room 218, Courtroom, |

| | | | |
|---|---|---|---|
| | | | Bridgeport, CT. Proof of Claims are due by 12/02/2019. Objections to Dischargeability due by 01/07/2020. (admin) (Entered: 09/20/2019) |
| 09/20/2019 | | 3 | Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period Form 122C–1 for 5 Years Disposable Income Is Not Determined Filed by Johnny Ray Moore Debtor,. (Esposito, Pamela) Modified on 9/25/2019 not signed (Steady, Theresa). (Entered: 09/20/2019) |
| 09/20/2019 | | 4 | Deficiency Notice and Notice of Dismissal of Case for Failure to Cure Deficiency: Schedules–Statements–Certificates Not Filed, Chapter 13 Plan Not Filed. (Esposito, Pamela) (Entered: 09/20/2019) |
| 09/22/2019 | | 5 | BNC Certificate of Mailing (RE: 4 Deficiency Notice/Notice of Dismissal). Notice Date 09/22/2019. (Admin.) (Entered: 09/23/2019) |
| 09/22/2019 | | 6 | BNC Certificate of Mailing – Meeting of Creditors. (RE: 2 Meeting of Creditors). Notice Date 09/22/2019. (Admin.) (Entered: 09/23/2019) |
| 09/23/2019 | | 7 | Clerk's Evidence of Repeat Filings <br> Johnny Ray Moore  16–51133 Ch13 filed in Connecticut on 08/24/2016, Dismissed for Other Reason on 01/12/2018 <br> 12–51027 Ch7 filed in Connecticut on 05/31/2012, Standard Discharge on 02/04/2015 <br> (Admin) (Entered: 09/23/2019) |
| 09/23/2019 | | | Receipt of Filing Fee – Chapter 13 – $310.00, Receipt Number 380696 by PE. (cashreg) (Entered: 09/23/2019) |
| 09/30/2019 | | 8 | Notice of Appearance Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor, . (St. Pierre, Linda) (Entered: 09/30/2019) |
| 10/04/2019 | | 9 | Chapter 13 Plan. Filed by Johnny Ray Moore, Debtor. (Whitmore, Lorenzo) (Entered: 10/04/2019) |
| 10/04/2019 | | 10 | Certificate of Credit Counseling. Filed by Johnny Ray Moore, Debtor. (Whitmore, Lorenzo) (Entered: 10/04/2019) |
| 10/04/2019 | | 11 | Schedules include C and Declaration About Individual Debtor's Schedules. Filed by Johnny Ray Moore, Debtor. (Whitmore, Lorenzo) (Entered: 10/04/2019) |
| 10/04/2019 | | 12 | Amended Chapter 13 Statement of Your Current Monthly Income and Calculation of Commitment Period Form 122C–1 for 5 Years Disposable Income Is Not Determined. Filed by Johnny Ray Moore, Debtor. (Re: 3 Chapter 13 Statement of Your Monthly Income and Calculation of Commitment Period) . (Whitmore, Lorenzo) (Entered: 10/04/2019) |
| 10/04/2019 | | 13 | Notice of Confirmation Hearing Issued (RE: 9 Chapter 13 Plan filed by Debtor Johnny Ray Moore). Hearing to be held on 1/16/2020 at 11:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. Objection deadline: before 4:00 pm on 1/9/2020. (Pettway, Christina) (Entered: 10/04/2019) |
| 10/06/2019 | | 14 | BNC Certificate of Mailing – Hearing (RE: 13 Notice of Hearing). Notice Date 10/06/2019. (Admin.) (Entered: 10/07/2019) |

| | | | |
|---|---|---|---|
| 10/18/2019 | | 15 | Objection to Confirmation of Plan Filed by David A Shaw on behalf of Specialized Loan Servicing, LLC Creditor (RE: 9 Chapter 13 Plan filed by Debtor Johnny Ray Moore) (Shaw, David) (Entered: 10/18/2019) |
| 11/07/2019 | | 16 | Objection to Debtor's Claim of Exemptions Filed by Trustee. (Napolitano, Roberta) (Entered: 11/07/2019) |
| 11/07/2019 | | 17 | Notice of Hearing Issued (RE: 16 Objection to Debtor's Claim of Exemptions filed by Trustee Roberta Napolitano). Hearing to be held on 12/12/2019 at 12:00 PM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. Objection deadline: before 4:00 pm on 12/5/2019. (Esposito, Pamela) (Entered: 11/07/2019) |
| 11/08/2019 | | 18 | First Meeting of Creditors pursuant to Section 341(a) Continued due to Debtor to provide documents. Debtor Appeared. Pro Se. Testimony Taken. *Debtor to provide proof of social security number and valuation of personal injury lawsuit* Filed by Trustee. 341(a) Meeting Continued For Testimony and Requested Documents To 11/22/2019 at 09:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 218, Courtroom, Bridgeport, CT. (Napolitano, Roberta) (Entered: 11/08/2019) |
| 11/08/2019 | | 19 | Certificate of Service Filed by Roberta Napolitano on behalf of Roberta Napolitano Trustee, (RE: 16 Objection to Debtor's Claim of Exemptions filed by Trustee Roberta Napolitano, 17 Notice of Hearing). (Napolitano, Roberta) (Entered: 11/08/2019) |
| 11/09/2019 | | 20 | BNC Certificate of Mailing – Hearing (RE: 17 Notice of Hearing). Notice Date 11/09/2019. (Admin.) (Entered: 11/10/2019) |
| 11/11/2019 | | 21 | Objection to Confirmation of Plan Filed by Saul Oscar Leopold on behalf of Rushmore Loan Management Services as Servicer for U.S. Bank National Association, not in its individual capacity but solely as trustee for the RMAC Trust, Series 2016–CTT Creditor, (RE: 9 Chapter 13 Plan filed by Debtor Johnny Ray Moore). (Attachments: # 1 Certificate of Service) (Leopold, Saul) (Entered: 11/11/2019) |
| 11/18/2019 | | 22 | Meeting of Creditors Continued in Advance due to Debtor requested in advance. Filed by Trustee. 341(a) Meeting Continued For Testimony and Requested Documents To 12/13/2019 at 09:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 218, Courtroom, Bridgeport, CT. (Napolitano, Roberta) (Entered: 11/18/2019) |
| 11/19/2019 | | 23 | Objection to Confirmation of Plan Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor (RE: 9 Chapter 13 Plan filed by Debtor Johnny Ray Moore) (St. Pierre, Linda) (Entered: 11/19/2019) |
| 11/21/2019 | | 24 | Motion for Alternative Dispute Resolution Filed by Johnny Ray Moore, Debtor. (Rai, Sujata) (Entered: 11/22/2019) |
| 11/26/2019 | | 25 | Notice of Hearing Issued (RE: 24 Motion for Alternative Dispute Resolution filed by Debtor Johnny Ray Moore). Hearing to be held on 12/10/2019 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. Objection deadline: before 4:00 pm on 12/3/2019. Certificate of Service due by 12/3/2019. (Senteio, Renee) (Entered: 11/26/2019) |
| 11/28/2019 | | 26 | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing – Hearing (RE: 25 Notice of Hearing). Notice Date 11/28/2019. (Admin.) (Entered: 11/29/2019) |
| 12/03/2019 | | 27 | Certificate of Service Filed by Johnny Ray Moore Debtor (RE: 24 Motion for Alternative Dispute Resolution filed by Debtor Johnny Ray Moore, 25 Notice of Hearing). (Rai, Sujata) (Entered: 12/03/2019) |
| 12/05/2019 | | 28 | Amended Schedule C with the Declaration about an Individual Debtor's Schedules Filed by Johnny Ray Moore Debtor . (Rai, Sujata) (Entered: 12/05/2019) |
| 12/09/2019 | | 29 | Application For Authority to Employ Special Counsel Filed by Johnny Ray Moore, Debtor. (Rai, Sujata) (Entered: 12/09/2019) |
| 12/09/2019 | | 30 | Motion to Approve Counsel Fees and Expenses Filed by Johnny Ray Moore, Debtor. (Rai, Sujata) (Entered: 12/09/2019) |
| 12/09/2019 | | 31 | Motion to Approve Compromise and Settle Claim Filed by Johnny Ray Moore, Debtor. (Rai, Sujata) (Entered: 12/09/2019) |
| 12/09/2019 | | 32 | Motion to Expedite Hearing Filed by Johnny Ray Moore, Debtor (RE: 29 Application to Employ filed by Debtor Johnny Ray Moore, 30 Motion to Approve Counsel Fees and Expenses filed by Debtor Johnny Ray Moore, 31 Motion to Compromise filed by Debtor Johnny Ray Moore) (Rai, Sujata) (Entered: 12/09/2019) |
| 12/09/2019 | | 33 | Objection Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor, (RE: 24 Motion for Mediation filed by Debtor Johnny Ray Moore). (St. Pierre, Linda) (Entered: 12/09/2019) |
| 12/10/2019 | | 34 | Hearing Held. (RE: 24 Motion for Mediation filed by Debtor Johnny Ray Moore). Order Denying to enter for the reasons stated on the record. (Senteio, Renee) (Entered: 12/10/2019) |
| 12/10/2019 | | 35 | PDF with attached Audio File. Court Date & Time [ 12/10/2019 10:36:46 AM ]. File Size [ 12029 KB ]. Run Time [ 00:33:25 ]. (courtspeak). (Entered: 12/10/2019) |
| 12/11/2019 | | 36 | Order Denying Relief after Hearing (RE: 24 Motion for Alternative Dispute Resolution filed by Debtor Johnny Ray Moore). (Senteio, Renee) (Entered: 12/11/2019) |
| 12/11/2019 | | 37 | Motion to Dismiss Case exceeds debt limits and lacks good faith *seeking two year bar* Filed by Patrick Crook on behalf of Roberta Napolitano, Trustee. (Crook, Patrick) (Entered: 12/11/2019) |
| 12/12/2019 | | 38 | Notice of Hearing Issued (RE: 37 Motion to Dismiss Case filed by Trustee Roberta Napolitano). Hearing to be held on 1/16/2020 at 11:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. Objection deadline: before 4:00 pm on 1/9/2020. (Esposito, Pamela) (Entered: 12/12/2019) |
| 12/12/2019 | | 39 | PDF with attached Audio File. Court Date & Time [ 12/12/2019 1:52:18 PM ]. File Size [ 345 KB ]. Run Time [ 00:00:57 ]. (courtspeak). (Entered: 12/12/2019) |
| 12/12/2019 | | 43 | |

| | | | |
|---|---|---|---|
| | | | Hearing Held. (RE: 16 Objection to Debtor's Claim of Exemptions filed by Trustee Roberta Napolitano). Moot due to Amended Schedule C filed. (Esposito, Pamela) (Entered: 12/13/2019) |
| 12/13/2019 | | 40 | First Meeting of Creditors pursuant to Section 341(a) Closed on 12/13/2019. Debtor Appeared. Pro Se. No Testimony Taken. *COMPLETE* Filed by Trustee. (Napolitano, Roberta) (Entered: 12/13/2019) |
| 12/13/2019 | | 41 | First Amended Chapter 13 Plan Before Confirmation Filed by Johnny Ray Moore Debtor  (RE: 9 Chapter 13 Plan filed by Debtor Johnny Ray Moore) (Rai, Sujata) (Entered: 12/13/2019) |
| 12/13/2019 | | 42 | Confirmation Hearing Set (RE: 41 First Amended Chapter 13 Plan filed by Debtor Johnny Ray Moore). Hearing to be held on 1/16/2020 at 11:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. (Rai, Sujata) (Entered: 12/13/2019) |
| 12/13/2019 | | 44 | BNC Certificate of Mailing (RE: 36 Order Denying Relief after Hearing). Notice Date 12/13/2019. (Admin.) (Entered: 12/14/2019) |
| 12/14/2019 | | 45 | BNC Certificate of Mailing – Hearing (RE: 38 Notice of Hearing). Notice Date 12/14/2019. (Admin.) (Entered: 12/15/2019) |
| 12/19/2019 | | 47 | Motion for Relief Pursuant to Federal Rule of Bankruptcy Procedure (FRBP) Rule 9023, 9014 and 9017 Filed by Johnny Ray Moore, Debtor (Attachments: # 1 Exhibits A to G) (Rai, Sujata) (Entered: 12/20/2019) |
| 12/20/2019 | | 46 | Objection to Debtor's Claim of Exemptions – *Amended Exemptions (ECF No. 28)* Filed by Trustee. (Crook, Patrick) (Entered: 12/20/2019) |
| 12/20/2019 | | 48 | Debtor's Amended Motion for Relief Pursuant to Federal Rule of Bankruptcy Procedure (FRBP) Rule 9023, 9014 and 9017 Filed by Johnny Ray Moore, Debtor  (RE:) 47 Motion for Relief Pursuant to Federal Rule of Bankruptcy Procedure (FRBP) Rule 9023, 9014 and 9017 Filed by Debtor Johnny Ray Moore) (Attachments: # 1 Exhibits A to G) (Rai, Sujata) (Entered: 12/20/2019) |
| 12/20/2019 | | 49 | Notice of Hearing Issued (RE: 46 Objection to Debtor's Claim of Exemptions filed by Trustee Roberta Napolitano). Hearing to be held on 2/13/2020 at 11:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. Objection deadline: before 4:00 pm on 2/6/2020. Certificate of Service due by 2/6/2020. (Esposito, Pamela) (Entered: 12/20/2019) |
| 12/23/2019 | | 50 | Certificate of Service Filed by Patrick Crook on behalf of Roberta Napolitano Trustee, (RE: 46 Objection to Debtor's Claim of Exemptions filed by Trustee Roberta Napolitano, 49 Notice of Hearing). (Crook, Patrick) (Entered: 12/23/2019) |
| 12/30/2019 | | 51 | **ORDER DENYING MOTIONS.** The Motion to Expedite Hearing, ECF No. 32, and the underlying motions related thereto, Application for Authority to Employ, ECF No. 29, Motion to Approve Counsel Fees and Expenses, ECF No. 30, and Motion to Approve Compromise and Settle Claim, ECF No. 31, are **DENIED** for the reasons stated on the record at the hearing held on December 20, 2019. On or before December 30, 2019 the Clerk's Office shall serve this Order on Johnny Ray Moore the Pro Se filer/litigant, via first class mail to the address listed on the Pro Se filer/litigant's petition. Signed by Chief Judge Julie A. Manning on |

| | | | |
|---|---|---|---|
| | | | December 30, 2019. (Senteio, Renee) (Entered: 12/30/2019) |
| 12/30/2019 | | 52 | Service made on Johnny Ray Moore at 15 Sachem Drive, Shelton, CT 06484 via first class mail (RE: 51 Order Denying Motions). (Attachments: # 1 Envelope for ECF No. 51 ) (Senteio, Renee) (Entered: 12/30/2019) |
| 12/30/2019 | | 53 | Objection to Debtor's Amended Motion for Relief Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor, (RE: 48 Motion for a New Trial/Alter or Amend Judgment 9023 filed by Debtor Johnny Ray Moore). (St. Pierre, Linda) (Entered: 12/30/2019) |
| 01/06/2020 | | 54 | Notice of Mortgage Payment Change (Claim # 3) with Certificate of Service Filed by Creditor JPMorgan Chase Bank, National Association (Munoz, Esmeralda) (Entered: 01/06/2020) |
| 01/07/2020 | | 55 | Objection to Claim 6 Filed by Debtor Johnny Ray Moore. (Rai, Sujata) (Entered: 01/07/2020) |
| 01/07/2020 | | 56 | Deficiency Notice (RE: 55 Objection to Claim filed by Debtor Johnny Ray Moore). Objection to Claim Deficiency Compliance due by 1/14/2020. (Rai, Sujata) (Entered: 01/07/2020) |
| 01/07/2020 | | 57 | Debtor's Objection to Trustee's Motion to Dismiss Case with Prejudice under 11 U.S.C. Section 1307 and 349(a) Filed by Johnny Ray Moore Debtor, (RE: 37 Motion to Dismiss Case filed by Trustee Roberta Napolitano). (Rai, Sujata) (Entered: 01/07/2020) |
| 01/07/2020 | | 58 | Debtor's Evidence submitted in Pursuant to the Federal Rules of Evidence 9017 in support of the Debtor's Objection to the Trustee's Motion to Dismiss with Prejudice Petition No. 19–51257 Filed by Johnny Ray Moore Debtor, (RE: 57 Objection filed by Debtor Johnny Ray Moore). (Rai, Sujata) (Entered: 01/07/2020) |
| 01/08/2020 | | 59 | Objection to Confirmation of Plan Filed by Patrick Crook on behalf of Roberta Napolitano Trustee  (RE: 41 Amended/Modified Chapter 13 Plan filed by Debtor Johnny Ray Moore) (Crook, Patrick) (Entered: 01/08/2020) |
| 01/09/2020 | | 60 | BNC Certificate of Mailing (RE: 56 Deficiency Notice – Objection to Claim). Notice Date 01/09/2020. (Admin.) (Entered: 01/10/2020) |
| 01/13/2020 | | 61 | Debtor's Amended Objection to Claim No. 6 (RE(s):55 Objection to Claim filed by Debtor Johnny Ray Moore). Filed by Response to Objection to Claim due by 2/12/2020. (Rai, Sujata) (Entered: 01/14/2020) |
| 01/13/2020 | | 62 | Motion for Authority/Approval For Sale of Realestate and Notice Filed by Johnny Ray Moore, Debtor. (Rai, Sujata) (Entered: 01/14/2020) |
| 01/14/2020 | | 63 | Deficiency Notice (RE: 61 Debtor's Amended Objection to Claim). Objection to Claim Deficiency Compliance due by 1/21/2020. (Rai, Sujata) (Entered: 01/14/2020) |
| 01/14/2020 | | 64 | Notice of Hearing Issued (RE: 62 Motion to Sell per 363(b) filed by Debtor Johnny Ray Moore). Hearing to be held on 2/13/2020 at 11:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. Objection deadline: before 4:00 pm on 2/6/2020. (Esposito, Pamela) (Entered: 01/14/2020) |

| 01/15/2020 | | 65 | Debtor's Second Amended Objection to Claim 6 (RE(s):61 Amended Objection to Claim) Filed by Debtor Johnny Ray Moore Response to Objection to Claim due by 2/14/2020. (Rai, Sujata) (Entered: 01/15/2020) |
| 01/15/2020 | | 66 | Debtor's Objection to Claim 5 Filed by Debtor Johnny Ray Moore Response to Objection to Claim due by 2/14/2020. (Rai, Sujata) (Entered: 01/15/2020) |
| 01/15/2020 | | 67 | Objection to Confirmation of Plan Filed by David A Shaw on behalf of Specialized Loan Servicing, LLC Creditor  (RE: 41 Amended/Modified Chapter 13 Plan filed by Debtor Johnny Ray Moore) (Shaw, David) (Entered: 01/15/2020) |
| 01/15/2020 | | 68 | Objection to Confirmation of Plan Filed by David A Shaw on behalf of Specialized Loan Servicing, LLC Creditor  (RE: 41 Amended/Modified Chapter 13 Plan filed by Debtor Johnny Ray Moore) (Shaw, David) (Entered: 01/15/2020) |
| 01/15/2020 | | 69 | Notice of Appearance , Request for Notices Filed by Amanda W. Tiernan on behalf of The Bank of New York Mellon FKA The Bank of New York, as Trustee for the certificate holders of the CWABS, Inc., Asset–Backed Certificates, Series 2006–12 Creditor, . (Tiernan, Amanda) (Entered: 01/15/2020) |
| 01/15/2020 | | 70 | Debtor's Objection to Claim 4 Filed by Debtor Johnny Ray Moore Response to Objection to Claim due by 2/14/2020. (Attachments: # 1 Exhs to Obj to Clm No 4) (Rai, Sujata) (Entered: 01/16/2020) |
| 01/15/2020 | | 71 | Debtor's Objection to Claim 7 Filed by Debtor Johnny Ray Moore Response to Objection to Claim due by 2/14/2020. (Attachments: # 1 exhs to obj to clm no 7)(Rai, Sujata) (Entered: 01/16/2020) |
| 01/16/2020 | | 72 | Motion for Relief from Stay regarding 10 Rosemary Drive, Stratford, CT 06615. Fee Amount $181. Fee to be Paid by Internet Credit Card. Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association, Creditor. Contested Matter Response(s) due by 1/30/2020. (St. Pierre, Linda) (Entered: 01/16/2020) |
| 01/16/2020 | | | Receipt of Motion for Relief From Stay(19–51257) [motion,mrlfsty] ( 181.00) filing fee – $ 181.00. Receipt number 9183573. (U.S. Treasury) (Entered: 01/16/2020) |
| 01/16/2020 | | 73 | PDF with attached Audio File. Court Date & Time [ 1/16/2020 11:58:13 AM ]. File Size [ 7096 KB ]. Run Time [ 00:19:43 ]. (courtspeak). (Entered: 01/16/2020) |
| 01/16/2020 | | 74 | BNC Certificate of Mailing – Hearing (RE: 64 Notice of Hearing). Notice Date 01/16/2020. (Admin.) (Entered: 01/17/2020) |
| 01/16/2020 | | 75 | BNC Certificate of Mailing (RE: 63 Deficiency Notice – Objection to Claim). Notice Date 01/16/2020. (Admin.) (Entered: 01/17/2020) |
| 01/16/2020 | | 76 | Hearing Continued without date for the reasons stated on the record. (RE: 37 Motion to Dismiss Case filed by Trustee Roberta Napolitano, 41 First Amended/Modified Chapter 13 Plan filed by Debtor Johnny Ray Moore). The hearing on the Motion to Sell, ECF No. 62, currently sheduled to be held on February 13, 2020 at 11:00 AM is continued and will be held on February 25, 2020 at 10:00 AM. A Notice of Continued Hearing will be |

| | | | |
|---|---|---|---|
| | | | issued for ECF No. 62. (Senteio, Renee) (Entered: 01/17/2020) |
| 01/17/2020 | | 77 | Notice of Continued Hearing (RE: 62 Motion to Sell per 363(b) filed by Debtor Johnny Ray Moore). Hearing to be held on 2/25/2020 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. Objection deadline: before 4:00 pm on 2/18/2020. (Senteio, Renee) (Entered: 01/17/2020) |
| 01/19/2020 | | 78 | BNC Certificate of Mailing – Hearing (RE: 77 Hearing Continued/Rescheduled). Notice Date 01/19/2020. (Admin.) (Entered: 01/20/2020) |
| 01/23/2020 | | 79 | Debtor's Amended Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 62 Motion to Sell per 363(b) filed by Debtor Johnny Ray Moore). (Rai, Sujata) (Entered: 01/23/2020) |
| 01/23/2020 | | 80 | Debtor's Motion for Extension of Time to File a Response to the Motion for Relief from Stay to February 6, 2020 Filed by Johnny Ray Moore, Debtor. (Rai, Sujata) (Entered: 01/23/2020) |
| 01/24/2020 | | 81 | Motion For Permission to Settle the Debtor's Personal Injury Claim pending in Connecticut Superior State Court with Certificate of Service Filed by Johnny Ray Moore, Debtor. (Rai, Sujata) Additional attachment(s) added on 1/27/2020 (Rai, Sujata). (Entered: 01/24/2020) |
| 01/24/2020 | | 83 | Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 80 Motion to Extend Time filed by Debtor Johnny Ray Moore). (Rai, Sujata) (Entered: 01/27/2020) |
| 01/27/2020 | | 82 | Notice of Hearing Issued (RE: 81 Motion to Compromise filed by Debtor Johnny Ray Moore). Hearing to be held on 2/25/2020 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. Objection deadline: before 4:00 pm on 2/18/2020. (Esposito, Pamela) (Entered: 01/27/2020) |
| 01/27/2020 | | 84 | Amended Motion For Permission to Settle the Debtor's Personal Injury Claim Pending in Connecticut State Superior Court with Certificate of Service Filed by Johnny Ray Moore, Debtor (RE: 81 Motion For Permission to Settle filed by Debtor Johnny Ray Moore) (Rai, Sujata) (Entered: 01/27/2020) |
| 01/28/2020 | | 85 | Hearing Set (RE: 84 Amended Motion for Permission to Settle the Debtor's Personal Injury Claim Pending in Connecticut Superior Court filed by Debtor Johnny Ray Moore). Hearing to be held on 2/25/2020 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. (Senteio, Renee) (Entered: 01/28/2020) |
| 01/29/2020 | | 86 | BNC Certificate of Mailing – Hearing (RE: 82 Notice of Hearing). Notice Date 01/29/2020. (Admin.) (Entered: 01/30/2020) |
| 01/31/2020 | | 87 | Order Granting Motion to Extend Time for Johnny Ray Moore To File a Response to Motion for Relief From Stay. Extended to February 6, 2020 (RE:80) . (Esposito, Pamela) (Entered: 01/31/2020) |
| 02/02/2020 | | 88 | BNC Certificate of Mailing (RE: 87 Order on Motion to Extend Time). Notice Date 02/02/2020. (Admin.) (Entered: 02/03/2020) |

| | | | |
|---|---|---|---|
| 02/06/2020 | | [89](#) | Objection to Claim 3 with Certificate of Service Filed by Debtor Johnny Ray Moore. Response to Objection to Claim due by 3/9/2020. (Attachments: # [1](#) Exhbits A–J) (Rai, Sujata) (Entered: 02/06/2020) |
| 02/06/2020 | | [90](#) | Debtor's Objection to the Motion for Relief from Stay with Certificate of Service Filed by Johnny Ray Moore Debtor (RE: [72](#) Motion for Relief From Stay filed by Creditor JPMorgan Chase Bank, National Association). (Attachments: # [1](#) Exhibits A–F) (Rai, Sujata) (Entered: 02/06/2020) |
| 02/06/2020 | | [91](#) | Amended Schedule C with Declaration About an Individual Debtor's Schedules Filed by Johnny Ray Moore Debtor. (Rai, Sujata) (Entered: 02/06/2020) |
| 02/07/2020 | | [92](#) | Response – *Statement of No Objection* Filed by Roberta Napolitano on behalf of Roberta Napolitano Trustee, (RE: [84](#) Motion to Compromise filed by Debtor Johnny Ray Moore). (Napolitano, Roberta) (Entered: 02/07/2020) |
| 02/11/2020 | | [93](#) | Response *to Objection to Claim* Filed by Linda St. Pierre on behalf of Rushmore Loan Management Services as Servicer for U.S. Bank National Association, not in its individual capacity but solely as trustee for the RMAC Trust, Series 2016–CTT Creditor, (RE: [65](#) Objection to Claim filed by Debtor Johnny Ray Moore). (Attachments: # [1](#) Exhibit 1 # [2](#) Exhibit 2 # [3](#) Exhibit 3) (St. Pierre, Linda) (Entered: 02/11/2020) |
| 02/12/2020 | | [94](#) | Notice of Hearing Issued (RE: [72](#) Motion for Relief From Stay filed by Creditor JPMorgan Chase Bank, National Association). Hearing to be held on 2/18/2020 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. (Senteio, Renee) (Entered: 02/12/2020) |
| 02/12/2020 | | [95](#) | Service made on Johnny Ray Moore at 15 Sachem Drive, Shelton, Connecticut 06484 via first class mail and at greenenergyjrm@gmail.com via email (RE: [94](#) Notice of Hearing). (Senteio, Renee) (Entered: 02/12/2020) |
| 02/13/2020 | | [96](#) | Objection to Confirmation of Plan Filed by Saul Oscar Leopold on behalf of Rushmore Loan Management Services as Servicer for U.S. Bank National Association, not in its individual capacity but solely as trustee for the RMAC Trust, Series 2016–CTT Creditor, (RE: [41](#) Amended/Modified Chapter 13 Plan filed by Debtor Johnny Ray Moore). (Leopold, Saul) (Entered: 02/13/2020) |
| 02/13/2020 | | [97](#) | Notice of Appearance Filed by Saul Oscar Leopold on behalf of Rushmore Loan Management Services as Servicer for U.S. Bank National Association, not in its individual capacity but solely as trustee for the RMAC Trust, Series 2016–CTT Creditor, . (Leopold, Saul) (Entered: 02/13/2020) |
| 02/13/2020 | | [98](#) | PDF with attached Audio File. Court Date & Time [ 2/13/2020 12:48:43 PM ]. File Size [ 130 KB ]. Run Time [ 00:00:22 ]. (courtspeak). (Entered: 02/13/2020) |
| 02/13/2020 | | 102 | Hearing Held. (RE: [46](#) Objection to Debtor's Claim of Exemptions filed by Trustee Roberta Napolitano). Moot due to Amended Schedule C filed on February 6, 2020. (Esposito, Pamela) (Entered: 02/14/2020) |
| 02/14/2020 | | [99](#) | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance Filed by David A Shaw on behalf of Specialized Loan Servicing, LLC, The Bank of New York Mellon FKA The Bank of New York, as Trustee for the certificate holders of the CWABS, Inc., Asset–Backed Certificates, Series 2006–12 Creditors, . (Shaw, David) (Entered: 02/14/2020) |
| 02/14/2020 | | 100 | Notice of Appearance Filed by David A Shaw on behalf of Specialized Loan Servicing, LLC as servicer for MEB Loan Truste IV, Creditor. . (Shaw, David) Modified on 2/14/2020 to correct the party filer in text. (Rai, Sujata). (Entered: 02/14/2020) |
| 02/14/2020 | | 101 | Certificate of Service Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor, (RE: 94 Notice of Hearing). (St. Pierre, Linda) (Entered: 02/14/2020) |
| 02/14/2020 | | 103 | **ORDER EXTENDING HEARING DATE.** The hearing on the Motion for Relief from Stay, ECF No. 72, scheduled to be held on February 18, 2020 at 10:00 AM is extended to February 25, 2020 at 10:00 AM based upon the Debtor contacting the court that he is unavailable on the 18th. No further extensions will be granted. On or before February 14, 2020 the Clerk's Office shall serve this Order on Johnny Ray Moore the Pro Se filer/litigant, via first class mail to the address listed on the Pro Se filer/litigant's petition. Signed by Chief Judge Julie A. Manning on February 14, 2020. (Senteio, Renee) (Entered: 02/14/2020) |
| 02/14/2020 | | 104 | Notice of Continued Hearing (RE: 72 Motion for Relief From Stay filed by Creditor JPMorgan Chase Bank, National Association). Hearing to be held on 2/25/2020 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. (Senteio, Renee) (Entered: 02/14/2020) |
| 02/14/2020 | | 105 | Service made on Johnny Ray Moore at 15 Sachem Drive, Shelton, CT 06484 via first class mail and at greenenergyjrm@gmail.com via email (RE: 103 Order Extending Hearing Date, 104 Notice of Continued Hearing). (Senteio, Renee) (Entered: 02/14/2020) |
| 02/14/2020 | | 106 | Response Filed by David A Shaw on behalf of Specialized Loan Servicing, LLC, The Bank of New York Mellon FKA The Bank of New York, as Trustee for the certificate holders of the CWABS, Inc., Asset–Backed Certificates, Series 2006–12 Creditors, (RE: 66 Objection to Claim filed by Debtor Johnny Ray Moore). (Attachments: # 1 Exhibit A) (Shaw, David) (Entered: 02/14/2020) |
| 02/14/2020 | | 107 | Response Filed by David A Shaw on behalf of Specialized Loan Servicing, LLC as Servicer for MEB Loan Trust IV Creditor, (RE: 71 Objection to Claim filed by Debtor Johnny Ray Moore). (Shaw, David) (Entered: 02/14/2020) |
| 02/14/2020 | | 108 | BNC Certificate of Mailing – Hearing (RE: 94 Notice of Hearing). Notice Date 02/14/2020. (Admin.) (Entered: 02/15/2020) |
| 02/16/2020 | | 109 | BNC Certificate of Mailing – Hearing (RE: 104 Hearing Continued/Rescheduled). Notice Date 02/16/2020. (Admin.) (Entered: 02/17/2020) |
| 02/18/2020 | | 110 | Notice of Hearing Issued (RE: 65 Objection to Claim filed by Debtor Johnny Ray Moore). Hearing to be held on 2/25/2020 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. (Esposito, Pamela) (Entered: 02/18/2020) |

| 02/18/2020 | | 111 | Service made on Johnny Ray Moore at 15 Sachem Drive, Shelton, CT 06484 via first class mail and at greenenergyjrm@gmail.com via email (RE: 110 Notice of hearing). (Esposito, Pamela) (Entered: 02/18/2020) |
|---|---|---|---|
| 02/18/2020 | | 112 | Notice of Hearing Issued (RE: 66 Objection to Claim filed by Debtor Johnny Ray Moore, 71 Objection to Claim filed by Debtor Johnny Ray Moore). Hearing to be held on 2/25/2020 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. (Esposito, Pamela) (Entered: 02/18/2020) |
| 02/18/2020 | | 113 | Service made on Johnny Ray Moore at 15 Sachem Drive, Shelton, CT 06484 via first class mail and at greenenergyjrm@gmail.com via email (RE: 112 Notice of hearing). (Esposito, Pamela) (Entered: 02/18/2020) |
| 02/19/2020 | | 114 | Notice of Continued Hearing Issued (RE: 37 Motion to Dismiss Case filed by Trustee Roberta Napolitano, 41 First Amended/Modified Chapter 13 Plan filed by Debtor Johnny Ray Moore). Hearing to be held on 2/25/2020 at 10:00 AM at United States Bankruptcy Court, 915 Lafayette Blvd., Room 123, Courtroom, Bridgeport, CT. (Senteio, Renee) (Entered: 02/19/2020) |
| 02/19/2020 | | 115 | Service made on Johnny Ray Moore at 15 Sachem Drive, Shelton, CT 06484 via first class mail and at greenenergyjrm@gmail.com via email (RE: 114 Notice of Continued Hearing). (Senteio, Renee) (Entered: 02/19/2020) |
| 02/20/2020 | | 116 | **ORDER DENYING MOTION FOR RELIEF FROM JUDGMENT/ORDER:** The Debtor's Amended Motion for Relief, ECF No. 48, which supersedes the Motion for Relief, ECF No. 47, and which the Court deems to be a Motion for Relief from Judgment/Order pursuant to Federal Rule of Civil Procedure 60 and Federal Rule of Bankruptcy Procedure 9024, is **DENIED**. None of the grounds for relief set forth in Federal Rule of Civil Procedure 60 and Federal Rule of Bankruptcy Procedure 9024(b) exist to relieve the Debtor from the Court's order denying his Motion for Alternative Dispute Resolution issued on December 11, 2019, ECF No. 36. At or before 4:00 p.m. on February 20, 2020, the Clerk's Office shall serve this Order on the Pro Se Filer via email and first class mail to the address listed on the Pro Se Filer's petition. (RE: 48). Signed by Chief Judge Julie A. Manning on February 20, 2020. (Senteio, Renee) (Entered: 02/20/2020) |
| 02/20/2020 | | 117 | Service made on Johnny Ray Moore at 15 Sachem Drive, Shelton, CT 06484 via first class mail and at greenenergyjrm@gmail.com via email (RE: 116 Order Denying Motion for Relief from Judgment/Order). (Senteio, Renee) (Entered: 02/20/2020) |
| 02/20/2020 | | 118 | Response to Debtor's Objection to Motion for In Rem Relief from Stay Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor, (RE: 90 Objection filed by Debtor Johnny Ray Moore). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Index D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (St. Pierre, Linda) (Entered: 02/20/2020) |
| 02/20/2020 | | 119 | BNC Certificate of Mailing – Hearing (RE: 110 Notice of Hearing). Notice Date 02/20/2020. (Admin.) (Entered: 02/21/2020) |
| 02/20/2020 | | 120 | BNC Certificate of Mailing – Hearing (RE: 112 Notice of Hearing). Notice Date 02/20/2020. (Admin.) (Entered: 02/21/2020) |

| 02/21/2020 | | 121 | BNC Certificate of Mailing – Hearing (RE: 114 Notice of Hearing). Notice Date 02/21/2020. (Admin.) (Entered: 02/22/2020) |
|---|---|---|---|
| 02/21/2020 | | 122 | Motion to Extend Time For Hearing on Objection to Claims and Motion to Dismiss Filed by Johnny Ray Moore, Debtor. (Attachments: # 1 Proposed Order # 2 Certificate of Service # 3 Exhibit A # 4 Exhibit B # 5 Exhibit C) (Esposito, Pamela) (Entered: 02/24/2020) |
| 02/21/2020 | | 123 | Motion for Evidentiary Hearing Pursuant to the Federal Rules of Bankruptcy Procedures Under Rule 9014 regarding Contested Matter Proceedings Relating to the Motion for Relief from Stay Filed by Johnny Ray Moore, Debtor. (Attachments: # 1 Proposed Order # 2 Certificate of Service # 3 Exhibit A # 4 Exhibit B # 5 Exhibit C # 6 Exhibit D # 7 Exhibit E # 8 Exhibit F # 9 Exhibit F # 10 Exhibit G # 11 Exhibit H # 12 Exhibit I # 13 Exhibit J) (Esposito, Pamela) (Entered: 02/24/2020) |
| 02/24/2020 | | 124 | Motion to Convert Chapter 13 to Chapter 11 Fee Amount $932. Fee Paid Over the Counter. Filed by Johnny Ray Moore, Debtor. (Attachments: # 1 Proposed Order # 2 Certificate of Service # 3 Exhibit A) (Esposito, Pamela) (Entered: 02/24/2020) |
| 02/24/2020 | | 125 | Motion to Continue Hearing Filed by Johnny Ray Moore, Debtor (RE: 72 Motion for Relief From Stay filed by Creditor JPMorgan Chase Bank, National Association) (Attachments: # 1 Proposed Order # 2 Certificate of Service # 3 Exhibit A # 4 Exhibit B # 5 Exhibit C # 6 Exhibit D # 7 Exhibit E # 8 Exhibit F # 9 Exhibit G) (Esposito, Pamela) (Entered: 02/24/2020) |
| 02/24/2020 | | 126 | Objection *to Debtor's Motion for Evidentiary Hearing* Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor, (RE: 123 Motion for Order filed by Debtor Johnny Ray Moore). (Attachments: # 1 Exhibit A) (St. Pierre, Linda) (Entered: 02/24/2020) |
| 02/24/2020 | | 127 | Request for Continuance of Initial Hearing Date Filed by Johnny Ray Moore Debtor, (RE: 65 Objection to Claim filed by Debtor Johnny Ray Moore, 66 Objection to Claim filed by Debtor Johnny Ray Moore, 70 Objection to Claim filed by Debtor Johnny Ray Moore). (Esposito, Pamela) Additional attachment(s) added on 2/24/2020 (Esposito, Pamela). (Entered: 02/24/2020) |
| 02/24/2020 | | 128 | Amended Certificate of Service Filed by Johnny Ray Moore Debtor, (RE: 123 Motion for Order filed by Debtor Johnny Ray Moore). (Esposito, Pamela) (Entered: 02/24/2020) |
| 02/24/2020 | | | Receipt of Fee to Convert Chapter 13 to Chapter 11 – $932.00, Receipt Number 552249 by 932.00. (cashreg) (Entered: 02/24/2020) |
| 02/25/2020 | | 129 | Objection to Debtor's Motion for Continuance Filed by JPMorgan Chase Bank, National Association Creditor (RE: 125 Motion for Continuance) (St. Pierre, Linda). Modified on 2/25/2020 (Borton, Kristopher). (Entered: 02/25/2020) |
| 02/25/2020 | | 130 | Hearing Held. (RE: 37 Motion to Dismiss Case filed by Trustee Roberta Napolitano, 72 Motion for Relief From Stay filed by Creditor JPMorgan Chase Bank, National Association), are granted for the reasons stated on the record, appropriate order to enter. The remaining matters, (RE: 41 First Amended Chapter 13 Plan filed by Debtor Johnny Ray Moore, 62 Motion to Sell per 363(b) filed by Debtor Johnny Ray Moore, 65 Second Amended Objection to Claim filed by Debtor Johnny Ray Moore, 66 |

| | | | |
|---|---|---|---|
| | | | Objection to Claim filed by Debtor Johnny Ray Moore, 71 Objection to Claim filed by Debtor Johnny Ray Moore, 84 Motion to Compromise filed by Debtor Johnny Ray Moore), appropriate order to enter. (Senteio, Renee) (Entered: 02/25/2020) |
| 02/25/2020 | | 131 | PDF with attached Audio File. Court Date & Time [ 2/25/2020 11:56:18 AM ]. File Size [ 23501 KB ]. Run Time [ 01:05:17 ]. (courtspeak). (Entered: 02/25/2020) |
| 02/27/2020 | | 132 | Notice of Mortgage Payment Change (Claim # 6) with Certificate of Service Filed by Creditor Rushmore Loan Management Services as Servicer for U.S. Bank National Association, not in its individual capacity but solely as trustee for the RMAC Trust, Series 2016–CTT (Attachments: # 1 Certificate of Service)(Leopold, Saul) (Entered: 02/27/2020) |
| 03/06/2020 | | 133 | Notice of Postpetition Mortgage Fees, Expenses, and Charges (Claim # 6)with Certificate of Service Filed by Creditor Rushmore Loan Management Services as Servicer for U.S. Bank National Association, not in its individual capacity but solely as trustee for the RMAC Trust, Series 2016–CTT (Attachments: # 1 Certificate of Service)(Leopold, Saul) (Entered: 03/06/2020) |
| 03/10/2020 | | 134 | Memorandum of Decision and Order Granting Motion for Relief from Automatic Stay. The Motion for Relief from Stay is granted and JP Morgan is granted relief from the automatic stay under 11 U.S.C. §§ 362(d)(1), 362(d)(2), and 362(d)(4). The fourteen (14) day stay provided in Fed. R. Bankr. P. 4001(a)(3) is waived. Pursuant to 11 U.S.C. § 1301(c), to the extent that the co–debtor stay in 11 U.S.C. § 1301(a) applies, it is terminated. (RE: 72 Motion for Relief From Stay filed by Creditor JPMorgan Chase Bank, National Association). (Senteio, Renee) (Entered: 03/10/2020) |
| 03/10/2020 | | 135 | Order Granting Motion for Relief from Stay And Order Granting In Rem Relief From Automatic Stay to JPMorgan Chase Bank, National Association regarding 10 Rosemary Drive, Stratford, CT 06615 (RE: 72). (Senteio, Renee) (Entered: 03/10/2020) |
| 03/10/2020 | | 136 | Memorandum of Decision and Order Dismissing Case with Prejudice with a Three–Year Bar to Refiling (RE: 37 Motion to Dismiss Case filed by Trustee Roberta Napolitano). (Senteio, Renee) (Entered: 03/10/2020) |
| 03/10/2020 | | 137 | Service made on Johnny Ray Moore at 15 Sachem Drive, Shelton, CT 06484 via first class mail (RE: 134 Memorandum of Decision and Order Granting Motion for Relief from Automatic Stay, 135 Order Granting Relief from Automatic Stay, 136 Memorandum of Decision and Order Dismissing Case). (Senteio, Renee) (Entered: 03/10/2020) |
| 03/10/2020 | | 138 | Debtor Barred starting 3/10/2020 to 3/10/2023. (Senteio, Renee) (Entered: 03/10/2020) |
| 03/13/2020 | | 139 | BNC Certificate of Mailing (RE: 135 Order on Motion For Relief From Stay). Notice Date 03/13/2020. (Admin.) (Entered: 03/14/2020) |
| 03/13/2020 | | 140 | BNC Certificate of Mailing – PDF Document. (RE: 134 Memorandum of Decision and Order). Notice Date 03/13/2020. (Admin.) (Entered: 03/14/2020) |

| | | | |
|---|---|---|---|
| 03/13/2020 | | 141 | BNC Certificate of Mailing – PDF Document. (RE: 136 Memorandum of Decision and Order). Notice Date 03/13/2020. (Admin.) (Entered: 03/14/2020) |
| 03/24/2020 | | 142 | Debtor's Motion for a New Trial Pursuant to the Federal Rules of Bankruptcy Rule 9032, Rule 7052, Rule 9014 and Federal Rule of Evidence 9017 Filed by Johnny Ray Moore, Debtor (RE: 134 Memorandum of Decision and Order, 135 Order on Motion For Relief From Stay) (Attachments: # 1 Exhibit A–J # 2 Exhibits K–O # 3 Exhibits P–T # 4 Additional Exhibit T # 5 Exhibits U–V) (Rai, Sujata) (Entered: 03/25/2020) |
| 03/24/2020 | | 143 | Debtor's Motion for a New Trial Pursuant to the Federal Rules of Bankruptcy Rule 9032, Rule 7052, Rule 9014 and Federal Rule of Evidence 9017 Filed by Johnny Ray Moore, Debtor (RE: 136 Memorandum of Decision and Order) (Attachments: # 1 Exhibits A–E # 2 Exhibits F–H # 3 Exhibits I–M) (Rai, Sujata) Additional attachment(s) added on 3/25/2020 (Rai, Sujata). (Entered: 03/25/2020) |
| 04/20/2020 | | 144 | Objection to Motion for a New Trial Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor, (RE: 142 Motion for a New Trial/Alter or Amend Judgment 9023 filed by Debtor Johnny Ray Moore). (St. Pierre, Linda) (Entered: 04/20/2020) |
| 04/20/2020 | | 145 | Objection to Motion for a New Trial Filed by Linda St. Pierre on behalf of JPMorgan Chase Bank, National Association Creditor, (RE: 143 Motion for a New Trial/Alter or Amend Judgment 9023 filed by Debtor Johnny Ray Moore). (St. Pierre, Linda) (Entered: 04/20/2020) |
| 05/06/2020 | | 146 | **ORDER DENYING DEBTOR'S MOTION FOR NEW TRIAL (ECF No. 142).** On January 16, 2020, JP Morgan Chase Bank, National Association filed a Motion for Relief from Stay (the 'Motion for Relief from Stay', ECF No. 72). A hearing on various matters, including the Motion for Relief from Stay, was held on February 25, 2020. On March 10, 2020, the Court entered a Memorandum of Decision and Order Granting the Motion for Relief from Stay and Granting In Rem Relief from the Stay. On March 24, 2020, the Debtor filed a Motion for New Trial pursuant to Fed. R. Bankr. P. 9023, 7052, 9014, and 9017 (ECF No. 142). Because Fed. R. Bankr. P. 7052, 9014, and 9017 do not apply to the relief requested, the Motion is deemed to be a Motion seeking relief under Fed. R. Bankr. P. 9023. On April 20, 2020, JP Morgan Chase Bank, National Association filed an Objection to the Motion for New Trial (ECF No. 144). After careful consideration of the record in this case, the arguments advanced in the Motion for New Trial and Objection to the Motion for New Trial, in accordance with Fed. R. Civ. P. 59, made applicable in bankruptcy proceedings pursuant to Fed. R. Bankr. P. 9023, and in accordance with Appendix M to the Local Rules of Bankruptcy Procedure of the United States Bankruptcy Court for the District of Connecticut, it is hereby<br><br>**ORDERED:** The Motion for a New Trial is **DENIED**. No grounds exist under Fed. R. Civ. P. 59 and Fed. R. Bankr. P. 9023 to grant a new trial; and it is further<br><br>**ORDERED:** At or before 5:00 p.m. on May 6, 2020, the Clerk's Office shall serve this Order upon the Debtor via first class mail at the address listed on the Debtor's petition and via any email address provided by the Debtor. (RE: 142) . Signed by Chief Judge Julie A. Manning on May 6, 2020. (Senteio, Renee) (Entered: 05/06/2020) |

| | | | |
|---|---|---|---|
| 05/06/2020 | | 147 | **ORDER DENYING DEBTOR'S MOTION FOR NEW TRIAL (ECF No. 143).** On March 10, 2020, the Court entered an Order Granting the Chapter 13 Trustee's Amended Motion to Dismiss the Debtor's Case With Prejudice (ECF No. 136). On March 24, 2020, the Debtor filed a Motion for New Trial pursuant to Fed. R. Bankr. P. 9023, 7052, 9014, and 9017 (the 'Motion', ECF No. 143). Because Fed. R. Bankr. P. 7052, 9014, and 9017 do not apply to the relief requested, the Motion is deemed to be a Motion seeking relief under Fed. R. Bankr. P. 9023. On April 20, 2020, the creditor JP Morgan Chase, National Association filed an Objection to the Motion (the 'Objection', ECF No. 145). After careful consideration of the record in this case, the arguments advanced in the Motion and Objection, in accordance with Fed. R. Civ. P. 59, made applicable in bankruptcy proceedings pursuant to Fed. R. Bankr. P. 9023, and in accordance with Appendix M to the Local Rules of Bankruptcy Procedure of the United States Bankruptcy Court for the District of Connecticut, it is hereby<br><br>**ORDERED:** The Motion for a New Trial is **DENIED**. No grounds exist under Fed. R. Civ. P. 59 or Fed. R. Bankr. P. 9023 to grant a new trial; and it is further<br><br>**ORDERED:** At or before 5:00 p.m. on May 6, 2020, the Clerk's Office shall serve this Order upon the Debtor at the address listed on the petition and via any email address provided by the Debtor.  (RE: 143) . Signed by Chief Judge Julie A. Manning on May 6, 2020. (Senteio, Renee) (Entered: 05/06/2020) |
| 05/06/2020 | | 148 | Service made on Johnny Ray Moore at 15 Sachem Drive, Shelton, CT 06484 via first class mail and also via email to the email address provided on the debtor's petition (RE: 146 Order Denying Debtor's Motion for New Trial (ECF No. 142, 147 Order Denying Debtor's Motion for New Trial (ECF No. 143). (Senteio, Renee) (Entered: 05/06/2020) |
| 05/20/2020 | | 149 | Notice of Appeal to District Court. Fee Amount of $298.00 paid over the counter. 134 Memorandum of Decision and Order Granting Motion for Relief from Automatic Stay, 135 Order Granting Motion for Relief from Stay And Order Granting In Rem Relief From Automatic Stay, 146 Order Denying Debtor's Motion For New Trial, Filed by Johnny Ray Moore, Debtor. Appellant, Johnny Ray More. Appellee(s), U.S. Bank National Association, Not in its individual capacity but solely as trustee for the RMAC Trust Series 2016–CTT c/o Rushmore Loan Management Services, The Bank of New York Mellon FKA The Bank of New York, as Trustee for the Certificateholders of the CWABS, Inc. Asset–Backed Certificates, Series 2006–12 c/o Specialized Loan Servicing LLC, Towd Point Master Funding Trust 2018–Pm22 CO1, U.S. Bank National Association, Trustee c/o Specialized Loan Servicing LLC, MEB Loan Trust IV c/o Specialized Loan Servicing LLC, JPMorgan Chase Bank, N.A., U.S. Trustee, Roberta Napolitano, 13 Trustee. Appellant Designation or Agreed Statement due by 6/3/2020. Transmission of Designation due by 6/19/2020. (Sierra, Emiliano) (Entered: 05/20/2020) |
| 05/20/2020 | | 150 | Notice of Appeal to District Court. Fee Amount of $298.00 paid over the counter. 136 Memorandum of Decision and Order Dismissing Case with Prejudice with a Three–Year Bar to Refiling, 147 Order Denying Debtor's Motion For New Trial, Filed by Johnny Ray Moore, Debtor. Appellant, Johnny Ray Moore. Appellee(s), U.S. Bank National Association, Not in its individual capacity but solely as trustee for the RMAC Trust Series 2016–CTT c/o Rushmore Loan Management Services, The Bank of New York Mellon FKA The Bank of New York, as Trustee for the Certificateholders of the CWABS, Inc. Asset–Backed Certificates, Series 2006–12 c/o Specialized Loan Servicing LLC, Towd Point Master |

| | | | |
|---|---|---|---|
| | | | Funding Trust 2018–Pm22 CO1, U.S. Bank National Association, Trustee c/o Specialized Loan Servicing LLC, MEB Loan Trust IV c/o Specialized Loan Servicing LLC, MERCORP Holdings Inc., Mortgage Electronic Registration Systems, Inc., JPMorgan Chase Bank, N.A., U.S. Trustee, Roberta Napolitano, 13 Trustee. Appellant Designation or Agreed Statement due by 6/3/2020. Transmission of Designation due by 6/19/2020. (Sierra, Emiliano) (Entered: 05/20/2020) |
| 05/20/2020 | | | Receipt of Filing Fee – Notice of Appeal and Appeal – $298.00 by PE. Receipt Number 552314. (cashreg) (Entered: 05/20/2020) |
| 05/20/2020 | | | Receipt of Filing Fee – Notice of Appeal and Appeal – $298.00 by PE. Receipt Number 552315. (cashreg) (Entered: 05/20/2020) |
| 05/21/2020 | | 151 | Transmittal of Notice of Appeal to U.S. District Court (RE:)134 Memorandum of Decision and Order Granting Motion for Relief from Automatic Stay, 135 Order Granting Motion for Relief from Stay And Order Granting In Rem Relief From Automatic Stay, 146 Order Denying Debtor's Motion For New Trial, 149 Notice of Appeal. (Sierra, Emiliano) (Entered: 05/21/2020) |
| 05/21/2020 | | 152 | Transmittal of Notice of Appeal to U.S. District Court (RE:)136 Memorandum of Decision and Order Dismissing Case with Prejudice with a Three–Year Bar to Refiling, 147 Order Denying Debtor's Motion For New Trial, 150 Notice of Appeal. (Sierra, Emiliano) (Entered: 05/21/2020) |
| 05/21/2020 | | 153 | Notice and Acknowledgement of Docketing Notice of Appeal to District Court. Case Number: 20–702(KAD) (RE:)149 Notice of Appeal filed by Johnny Ray Moore. (Sierra, Emiliano) (Entered: 05/21/2020) |
| 05/21/2020 | | 154 | Notice and Acknowledgement of Docketing Notice of Appeal to District Court. Case Number: 20–705(KAD) (RE:)150 Notice of Appeal filed by Johnny Ray Moore. (Sierra, Emiliano) (Entered: 05/21/2020) |
| 05/22/2020 | | 155 | Request for Transcript Re: Appeal (RE:)37 Motion to Dismiss Case, 41 Amended/Modified Chapter 13 Plan Hearing held on January 16, 2020 Filed by Johnny Ray Moore, Debtor Transcription Service Requested: AAA Write it Right Transcription (Esposito, Pamela) (Entered: 05/22/2020) |
| 05/22/2020 | | 156 | Request for Transcript Sent (RE: 155 Request for Transcript filed by Debtor Johnny Ray Moore). Hearing held on January 16, 2020 Transcript due by 6/22/2020. (Esposito, Pamela) (Entered: 05/22/2020) |
| 05/22/2020 | | 157 | Amended Notice of Appeal to District Court. 134 Memorandum of Decision and Order Granting Motion for Relief from Automatic Stay, 135 Order Granting Motion for Relief from Stay And Order Granting In Rem Relief From Automatic Stay, 146 Order Denying Debtor's Motion For New Trial, Filed by Johnny Ray Moore, Debtor. (Re: 149 Notice of Appeal filed by Debtor Johnny Ray Moore, Debtor). Appellant, Johnny Ray More. Appellee(s), MERCORP Holdings Inc., Mortgage Electronic Registration Systems, Inc. (Sierra, Emiliano) (Entered: 05/26/2020) |
| 05/26/2020 | | 158 | Transmittal of Amended Notice of Appeal to U.S. District Court, 20–702(KAD) (RE:)157 Amended Notice of Appeal. (Sierra, Emiliano) (Entered: 05/26/2020) |

| | | | |
|---|---|---|---|
| 05/26/2020 | | 159 | Notice and Acknowledgment of Transmittal of Amended Notice of Appeal to District Court. Case Number: 20–702(KAD) (RE: 157 Amended Notice of Appeal filed by Debtor Johnny Ray Moore). (Sierra, Emiliano) (Entered: 05/27/2020) |
| 06/01/2020 | | 160 | Transcript (RE: 37 Motion to Dismiss Case exceeds debt limits and lacks good faith *seeking two year bar* Filed by Patrick Crook on behalf of Roberta Napolitano, Trustee., 41 First Amended Chapter 13 Plan Before Confirmation Filed by Johnny Ray Moore Debtor (RE: 9 Chapter 13 Plan filed by Debtor Johnny Ray Moore) ). Hearing held on 1/16/2020 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 06/22/2020. Redacted Transcript Submission due By 07/2/2020. Transcript access will be restricted through 08/31/2020. (Corella, Phyllis) (Entered: 06/01/2020) |
| 06/02/2020 | | 161 | Transcript (RE: 37 Motion to Dismiss Case exceeds debt limits and lacks good faith *seeking two year bar* Filed by Patrick Crook on behalf of Roberta Napolitano, Trustee., 41 First Amended Chapter 13 Plan Before Confirmation Filed by Johnny Ray Moore Debtor (RE: 9 Chapter 13 Plan filed by Debtor Johnny Ray Moore) ). Hearing held on 01/16/2020 Requested by Johnny Ray Moore Pursuant to the new policy adopted by the judicial conference, viewing of a transcript is restricted for 90 days from the file date. Transcripts will be available for viewing only at the clerk's office during the 90 day period or may be purchased from the court transcriber. For more information contact the Clerk's Office. The following deadlines apply: Redaction Request due By 06/23/2020. Redacted Transcript Submission due By 07/7/2020. Transcript access will be restricted through 08/31/2020. (Corella, Phyllis) Modified on 6/2/2020, this entry is a duplicate entry of ECF No. 160. (Rai, Sujata). (Entered: 06/02/2020) |
| 06/03/2020 | | 162 | Appellant Designation of Contents For Inclusion in Record On Appeal and Statement of Issues on Appeal filed by Johnny Ray Moore, Debtor (RE:)149 Notice of Appeal, 157 Amended Notice of Appeal. Appellee Designation due by 6/17/2020. (Sierra, Emiliano) (Entered: 06/04/2020) |
| 06/03/2020 | | 163 | Appellant Designation of Contents For Inclusion in Record On Appeal and Statement of Issues on Appeal filed by Johnny Ray Moore, Debtor (RE:)150 Notice of Appeal. Appellee Designation due by 6/17/2020. (Sierra, Emiliano) (Entered: 06/04/2020) |
| 06/04/2020 | | 164 | BNC Certificate of Mailing (RE: 160 Transcript). Notice Date 06/04/2020. (Admin.) (Entered: 06/05/2020) |
| 06/17/2020 | | 165 | Appellee Designation of Contents for Inclusion in Record of Appeal (RE:)150 Notice of Appeal, 162 Appellant Designation, 163 Appellant Designation Filed by Patrick Crook on behalf of Roberta Napolitano, Trustee. (Crook, Patrick) (Entered: 06/17/2020) |